**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

EASTERN DISTRICT OF MICHIGAN

Case number *(if known)* _____

Chapter you are filing under:

☐ Chapter 7

■ Chapter 11

☐ Chapter 12

☐ Chapter 13

☐ Check if this is an amended filing

# Official Form 101
# Voluntary Petition for Individuals Filing for Bankruptcy
**04/20**

The bankruptcy forms use *you* and *Debtor 1* to refer to a debtor filing alone. A married couple may file a bankruptcy case together—called a *joint case*—and in joint cases, these forms use *you* to ask for information from both debtors. For example, if a form asks, "Do you own a car," the answer would be *yes* if either debtor owns a car. When information is needed about the spouses separately, the form uses *Debtor 1* and *Debtor 2* to distinguish between them. In joint cases, one of the spouses must report information as *Debtor 1* and the other as *Debtor 2*. The same person must be *Debtor 1* in all of the forms.

Be as complete and accurate as possible. If two married people are filing together, both are equally responsible for supplying correct information. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write your name and case number (if known). Answer every question.

| Part 1: | Identify Yourself |
| --- | --- |

|  |  | About Debtor 1: | About Debtor 2 (Spouse Only in a Joint Case): |
| --- | --- | --- | --- |
| **1.** | **Your full name** Write the name that is on your government-issued picture identification (for example, your driver's license or passport). Bring your picture identification to your meeting with the trustee. | **James** First name <br> **S.** Middle name <br> **Rahaim** Last name and Suffix (Sr., Jr., II, III) | **Nicole** First name <br> **U.** Middle name <br> **Wilski** Last name and Suffix (Sr., Jr., II, III) |
| **2.** | **All other names you have used in the last 8 years** Include your married or maiden names. |  |  |
| **3.** | **Only the last 4 digits of your Social Security number or federal Individual Taxpayer Identification number (ITIN)** | xxx-xx-5173 | xxx-xx-9156 |

| Debtor 1 | **James S. Rahaim** | | Case number *(if known)* |
| Debtor 2 | **Nicole U. Wilski** | | |

| | | About Debtor 1: | About Debtor 2 (Spouse Only in a Joint Case): |
|---|---|---|---|
| **4.** | **Any business names and Employer Identification Numbers (EIN) you have used in the last 8 years**<br><br>Include trade names and *doing business as* names | ■ I have not used any business name or EINs.<br><br>_____<br>Business name(s)<br><br>_____<br>EIN | ■ I have not used any business name or EINs.<br><br>_____<br>Business name(s)<br><br>_____<br>EIN |
| **5.** | **Where you live** | **1010 Lake Shore Road**<br>**Grosse Pointe, MI 48236**<br>Number, Street, City, State & ZIP Code<br><br>**Macomb**<br>County<br><br>**If your mailing address is different from the one above, fill it in here.** Note that the court will send any notices to you at this mailing address.<br><br>_____<br>Number, P.O. Box, Street, City, State & ZIP Code | If Debtor 2 lives at a different address:<br><br>_____<br>Number, Street, City, State & ZIP Code<br><br>_____<br>County<br><br>**If Debtor 2's mailing address is different from yours, fill it in here.** Note that the court will send any notices to this mailing address.<br><br>_____<br>Number, P.O. Box, Street, City, State & ZIP Code |
| **6.** | **Why you are choosing *this district* to file for bankruptcy** | *Check one:*<br><br>■ Over the last 180 days before filing this petition, I have lived in this district longer than in any other district.<br><br>☐ I have another reason. Explain. (See 28 U.S.C. § 1408.)<br><br>_____ | *Check one:*<br><br>■ Over the last 180 days before filing this petition, I have lived in this district longer than in any other district.<br><br>☐ I have another reason. Explain. (See 28 U.S.C. § 1408.)<br><br>_____ |

| Part 2: | Tell the Court About Your Bankruptcy Case |
|---|---|

**7. The chapter of the Bankruptcy Code you are choosing to file under**

*Check one.* (For a brief description of each, see *Notice Required by 11 U.S.C. § 342(b) for Individuals Filing for Bankruptcy (Form 2010)). Also, go to the top of page 1 and check the appropriate box.*

☐ Chapter 7
■ Chapter 11
☐ Chapter 12
☐ Chapter 13

**8. How you will pay the fee**

■ **I will pay the entire fee when I file my petition.** Please check with the clerk's office in your local court for more details about how you may pay. Typically, if you are paying the fee yourself, you may pay with cash, cashier's check, or money order. If your attorney is submitting your payment on your behalf, your attorney may pay with a credit card or check with a pre-printed address.

☐ **I need to pay the fee in installments.** If you choose this option, sign and attach the *Application for Individuals to Pay The Filing Fee in Installments* (Official Form 103A).

☐ **I request that my fee be waived** (You may request this option only if you are filing for Chapter 7. By law, a judge may, but is not required to, waive your fee, and may do so only if your income is less than 150% of the official poverty line that applies to your family size and you are unable to pay the fee in installments). If you choose this option, you must fill out the *Application to Have the Chapter 7 Filing Fee Waived* (Official Form 103B) and file it with your petition.

**9. Have you filed for bankruptcy within the last 8 years?**

■ No.
☐ Yes.

| District | When | Case number |
|---|---|---|
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |

**10. Are any bankruptcy cases pending or being filed by a spouse who is not filing this case with you, or by a business partner, or by an affiliate?**

☐ No
■ Yes.

| Debtor | **(see attached Bankruptcy Petition Cover Sheet)** | Relationship to you | _____ |
|---|---|---|---|
| District | _____ | When _____ | Case number, if known _____ |
| Debtor | _____ | Relationship to you | _____ |
| District | _____ | When _____ | Case number, if known _____ |

**11. Do you rent your residence?**

☐ No. Go to line 12.
■ Yes. Has your landlord obtained an eviction judgment against you?

■ No. Go to line 12.

☐ Yes. Fill out *Initial Statement About an Eviction Judgment Against You* (Form 101A) and file it with this bankruptcy petition.

Official Form 101     Voluntary Petition for Individuals Filing for Bankruptcy     page 3

| Part 3: | Report About Any Businesses You Own as a Sole Proprietor |
|---|---|

**12. Are you a sole proprietor of any full- or part-time business?**

A sole proprietorship is a business you operate as an individual, and is not a separate legal entity such as a corporation, partnership, or LLC.

If you have more than one sole proprietorship, use a separate sheet and attach it to this petition.

■ No.    Go to Part 4.

☐ Yes.   Name and location of business

_____
Name of business, if any

_____

_____
Number, Street, City, State & ZIP Code

*Check the appropriate box to describe your business:*

☐    Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐    Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐    Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐    Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐    None of the above

**13. Are you filing under Chapter 11 of the Bankruptcy Code, and are you a *small business debtor or a debtor as defined by 11 U.S.C. § 1182(1)*?**

For a definition of *small business debtor*, see 11 U.S.C. § 101(51D).

*If you are filing under Chapter 11, the court must know whether you are a small business debtor or a debtor choosing to proceed under Subchapter V so that it can set appropriate deadlines.* If you indicate that you are a small business debtor or you are choosing to proceed under Subchapter V, you must attach your most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ No.    I am not filing under Chapter 11.

☐ No.    I am filing under Chapter 11, but I am NOT a small business debtor according to the definition in the Bankruptcy Code.

☐ Yes.   I am filing under Chapter 11, I am a small business debtor according to the definition in the Bankruptcy Code, and I do not choose to proceed under Subchapter V of Chapter 11.

■ Yes.   I am filing under Chapter 11, I am a debtor according to the definition in § 1182(1) of the Bankruptcy Code, and I choose to proceed under Subchapter V of Chapter 11.

| Part 4: | Report if You Own or Have Any Hazardous Property or Any Property That Needs Immediate Attention |
|---|---|

**14. Do you own or have any property that poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety? Or do you own any property that needs immediate attention?**

*For example, do you own perishable goods, or livestock that must be fed, or a building that needs urgent repairs?*

■ No.

☐ Yes.   What is the hazard?    _____

If immediate attention is needed, why is it needed?    _____

Where is the property?    _____

_____
Number, Street, City, State & Zip Code

| **Part 5:** | **Explain Your Efforts to Receive a Briefing About Credit Counseling** |
|---|---|

| | **About Debtor 1:** | **About Debtor 2 (Spouse Only in a Joint Case):** |
|---|---|---|

**15. Tell the court whether you have received a briefing about credit counseling.**

The law requires that you receive a briefing about credit counseling before you file for bankruptcy. You must truthfully check one of the following choices. If you cannot do so, you are not eligible to file.

If you file anyway, the court can dismiss your case, you will lose whatever filing fee you paid, and your creditors can begin collection activities again.

**About Debtor 1:**

*You must check one:*

■ **I received a briefing from an approved credit counseling agency within the 180 days before I filed this bankruptcy petition, and I received a certificate of completion.**

Attach a copy of the certificate and the payment plan, if any, that you developed with the agency.

☐ **I received a briefing from an approved credit counseling agency within the 180 days before I filed this bankruptcy petition, but I do not have a certificate of completion.**

Within 14 days after you file this bankruptcy petition, you MUST file a copy of the certificate and payment plan, if any.

☐ **I certify that I asked for credit counseling services from an approved agency, but was unable to obtain those services during the 7 days after I made my request, and exigent circumstances merit a 30-day temporary waiver of the requirement.**

To ask for a 30-day temporary waiver of the requirement, attach a separate sheet explaining what efforts you made to obtain the briefing, why you were unable to obtain it before you filed for bankruptcy, and what exigent circumstances required you to file this case.

Your case may be dismissed if the court is dissatisfied with your reasons for not receiving a briefing before you filed for bankruptcy.
If the court is satisfied with your reasons, you must still receive a briefing within 30 days after you file. You must file a certificate from the approved agency, along with a copy of the payment plan you developed, if any. If you do not do so, your case may be dismissed.

Any extension of the 30-day deadline is granted only for cause and is limited to a maximum of 15 days.

☐ **I am not required to receive a briefing about credit counseling because of:**

☐ **Incapacity.**
I have a mental illness or a mental deficiency that makes me incapable of realizing or making rational decisions about finances.

☐ **Disability.**
My physical disability causes me to be unable to participate in a briefing in person, by phone, or through the internet, even after I reasonably tried to do so.

☐ **Active duty.**
I am currently on active military duty in a military combat zone.

If you believe you are not required to receive a briefing about credit counseling, you must file a motion for waiver credit counseling with the court.

**About Debtor 2 (Spouse Only in a Joint Case):**

*You must check one:*

■ **I received a briefing from an approved credit counseling agency within the 180 days before I filed this bankruptcy petition, and I received a certificate of completion.**

Attach a copy of the certificate and the payment plan, if any, that you developed with the agency.

☐ **I received a briefing from an approved credit counseling agency within the 180 days before I filed this bankruptcy petition, but I do not have a certificate of completion.**

Within 14 days after you file this bankruptcy petition, you MUST file a copy of the certificate and payment plan, if any.

☐ **I certify that I asked for credit counseling services from an approved agency, but was unable to obtain those services during the 7 days after I made my request, and exigent circumstances merit a 30-day temporary waiver of the requirement.**

To ask for a 30-day temporary waiver of the requirement, attach a separate sheet explaining what efforts you made to obtain the briefing, why you were unable to obtain it before you filed for bankruptcy, and what exigent circumstances required you to file this case.

Your case may be dismissed if the court is dissatisfied with your reasons for not receiving a briefing before you filed for bankruptcy.

If the court is satisfied with your reasons, you must still receive a briefing within 30 days after you file. You must file a certificate from the approved agency, along with a copy of the payment plan you developed, if any. If you do not do so, your case may be dismissed.

Any extension of the 30-day deadline is granted only for cause and is limited to a maximum of 15 days.

☐ **I am not required to receive a briefing about credit counseling because of:**

☐ **Incapacity.**
I have a mental illness or a mental deficiency that makes me incapable of realizing or making rational decisions about finances.

☐ **Disability.**
My physical disability causes me to be unable to participate in a briefing in person, by phone, or through the internet, even after I reasonably tried to do so.

☐ **Active duty.**
I am currently on active military duty in a military combat zone.

If you believe you are not required to receive a briefing about credit counseling, you must file a motion for waiver of credit counseling with the court.

Official Form 101    Voluntary Petition for Individuals Filing for Bankruptcy    page 5

| Part 6: | Answer These Questions for Reporting Purposes |
|---|---|

**16.** What kind of debts do you have?

16a.  **Are your debts primarily consumer debts?** *Consumer debts* are defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose."

☐ No. Go to line 16b.

■ Yes. Go to line 17.

16b.  **Are your debts primarily business debts?** *Business debts* are debts that you incurred to obtain money for a business or investment or through the operation of the business or investment.

☐ No. Go to line 16c.

☐ Yes. Go to line 17.

16c.  State the type of debts you owe that are not consumer debts or business debts

_____

---

**17.** Are you filing under Chapter 7?

■ No.   I am not filing under Chapter 7. Go to line 18.

Do you estimate that after any exempt property is excluded and administrative expenses are paid that funds will be available for distribution to unsecured creditors?

☐ Yes.   I am filing under Chapter 7. Do you estimate that after any exempt property is excluded and administrative expenses are paid that funds will be available to distribute to unsecured creditors?

☐ No

☐ Yes

---

**18.** How many Creditors do you estimate that you owe?

| | | |
|---|---|---|
| ■ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ☐ 5001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than100,000 |
| ☐ 200-999 | | |

---

**19.** How much do you estimate your assets to be worth?

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ■ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

---

**20.** How much do you estimate your liabilities to be?

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ■ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

---

| Part 7: | Sign Below |
|---|---|

**For you**

I have examined this petition, and I declare under penalty of perjury that the information provided is true and correct.

If I have chosen to file under Chapter 7, I am aware that I may proceed, if eligible, under Chapter 7, 11,12, or 13 of title 11, United States Code. I understand the relief available under each chapter, and I choose to proceed under Chapter 7.

If no attorney represents me and I did not pay or agree to pay someone who is not an attorney to help me fill out this document, I have obtained and read the notice required by 11 U.S.C. § 342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I understand making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $250,000, or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

| | |
|---|---|
| **/s/ James S. Rahaim** | **/s/ Nicole U. Wilski** |
| **James S. Rahaim** | **Nicole U. Wilski** |
| Signature of Debtor 1 | Signature of Debtor 2 |
| Executed on  **October 26, 2021** | Executed on  **October 26, 2021** |
| MM / DD / YYYY | MM / DD / YYYY |

**For your attorney, if you are represented by one**

**If you are not represented by an attorney, you do not need to file this page.**

I, the attorney for the debtor(s) named in this petition, declare that I have informed the debtor(s) about eligibility to proceed under Chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each chapter for which the person is eligible. I also certify that I have delivered to the debtor(s) the notice required by 11 U.S.C. § 342(b) and, in a case in which § 707(b)(4)(D) applies, certify that I have no knowledge after an inquiry that the information in the schedules filed with the petition is incorrect.

| **/s/ Samuel G. Firebaugh** | Date | **October 26, 2021** |
|---|---|---|
| Signature of Attorney for Debtor | | MM / DD / YYYY |

**Samuel G. Firebaugh**
Printed name

**Firebaugh & Andrews, P.L.L.C.**
Firm name

**38545 Ford Road, Suite 104**
**Westland, MI 48185**
Number, Street, City, State & ZIP Code

| Contact phone | **(734) 722-2999** | Email address | **FirebaughAndrews@comcast.net** |
|---|---|---|---|

**(P-34276) MI**
Bar number & State

Official Form 101       **Voluntary Petition for Individuals Filing for Bankruptcy**                    page 7

# 1040 U.S. Individual Income Tax Return

Department of the Treasury—Internal Revenue Service (99)

**2020** OMB No. 1545-0074 IRS Use Only—Do not write or staple in this space.

**Filing Status**
Check only one box.

☐ Single ☒ Married filing jointly ☐ Married filing separately (MFS) ☐ Head of household (HOH) ☐ Qualifying widow(er) (QW)

If you checked the MFS box, enter the name of your spouse. If you checked the HOH or QW box, enter the child's name if the qualifying person is a child but not your dependent. ►

| Your first name and middle initial | Last name | Your social security number |
|---|---|---|
| JAMES S | RAHAIM | █████-5173 |
| If joint return, spouse's first name and middle initial | Last name | Spouse's social security number |
| NICOLE | WILSKI | █████-9156 |

Home address (number and street). If you have a P.O. box, see instructions.
1010 LAKE SHORE RD       Apt. no.

City, town, or post office. If you have a foreign address, also complete spaces below.
GROSSE POINTE FARMS       State MI       ZIP code 48236

Foreign country name       Foreign province/state/county       Foreign postal code

**Presidential Election Campaign**
Check here if you, or your spouse if filing jointly, want $3 to go to this fund. Checking a box below will not change your tax or refund.
☐ You ☐ Spouse

At any time during 2020, did you receive, sell, send, exchange, or otherwise acquire any financial interest in any virtual currency? ☐ Yes ☒ No

**Standard Deduction**
Someone can claim: ☐ You as a dependent ☐ Your spouse as a dependent
☐ Spouse itemizes on a separate return or you were a dual-status alien

**Age/Blindness** You: ☐ Were born before January 2, 1956 ☐ Are blind   Spouse: ☐ Was born before January 2, 1956 ☐ Is blind

**Dependents** (see instructions):
If more than four dependents, see instructions and check here ►☐

| (1) First name   Last name | (2) Social security number | (3) Relationship to you | (4) ✓ if qualifies for (see instructions): Child tax credit | Credit for other dependents |
|---|---|---|---|---|
| JAMES RAHAIM JR | ███-2022 | SON | ☒ | ☐ |
| | | | ☐ | ☐ |
| | | | ☐ | ☐ |
| | | | ☐ | ☐ |

|  | | | | |
|---|---|---|---|---|
| **Attach Sch. B if required.** | 1 | Wages, salaries, tips, etc. Attach Form(s) W-2 | **1** | 67,400 |
| | 2a | Tax-exempt interest . . . . .   2a | b Taxable interest .   **2b** | |
| | 3a | Qualified dividends . .   3a | b Ordinary dividends . .   **3b** | |
| | 4a | IRA distributions . . . . .   4a | b Taxable amount . . .   **4b** | |
| **Standard Deduction for—** | 5a | Pensions and annuities . . . .   5a | b Taxable amount . .   **5b** | |
| | 6a | Social security benefits . . . .   6a | b Taxable amount . . .   **6b** | |
| • Single or Married filing separately, $12,400 | 7 | Capital gain or (loss). Attach Schedule D if required. If not required, check here ►☐ | **7** | 12,240 |
| • Married filing jointly or Qualifying widow(er), $24,800 | 8 | Other income from Schedule 1, line 9 . . . . . . | **8** | -89,629 |
| | 9 | Add lines 1, 2b, 3b, 4b, 5b, 6b, 7, and 8. This is your total income . . . . . . ► | **9** | -9,989 |
| • Head of household, $18,650 | 10 | Adjustments to income: | | |
| | a | From Schedule 1, line 22 . . . . . . . . .   10a   17,369 | | |
| • If you checked any box under Standard Deduction, see instructions. | b | Charitable contributions if you take the standard deduction. See instructions   10b | | |
| | c | Add lines 10a and 10b. These are your total adjustments to income . . . . . . ► | **10c** | 17,369 |
| | 11 | Subtract line 10c from line 9. This is your adjusted gross income . . . . . . ► | **11** | -27,358 |
| | 12 | Standard deduction or itemized deductions (from Schedule A) . . . . . . . | **12** | 30,575 |
| | 13 | Qualified business income deduction. Attach Form 8995 or Form 8995-A . . . . | **13** | 0 |
| | 14 | Add lines 12 and 13 . . . . . . . . . . . . | **14** | 30,575 |
| | 15 | Taxable income. Subtract line 14 from line 11. If zero or less, enter -0- . . . | **15** | 0 |

For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see separate instructions.

BCA

Form **1040** (2020)

| | | | | | |
|---|---|---|---|---|---|
| 16 | Tax (see instructions). Check if any from Form(s): 1 ☐ 8814  2 ☐ 4972 3 ☐ | | | 16 | |
| 17 | Amount from Schedule 2, line 3 . . . . . . . . . | | | 17 | 7,446 |
| 18 | Add lines 16 and 17 . . . . . . . . . . . . . . . . | | | 18 | 7,446 |
| 19 | Child tax credit or credit for other dependents . . . | | | 19 | 2,000 |
| 20 | Amount from Schedule 3, line 7 . . . . . . . . . | | | 20 | |
| 21 | Add lines 19 and 20 | | | 21 | 2,000 |
| 22 | Subtract line 21 from line 18. If zero or less, enter -0- . . . | | | 22 | 5,446 |
| 23 | Other taxes, including self-employment tax, from Schedule 2, line 10 . . . . . . . . . | | | 23 | 16,338 |
| 24 | Add lines 22 and 23. This is your total tax . . . . . . . . . . . . . . . . ▶ | | | 24 | 21,784 |
| 25 | Federal income tax withheld from: | | | | |
| a | Form(s) W-2 . . . . . . . . . . . . . . . . . . . | 25a | 20,996 | | |
| b | Form(s) 1099 . . . . . . . . . . . . . . . . . . | 25b | | | |
| c | Other forms (see instructions) . . . . . . . . . . . | 25c | | | |
| d | Add lines 25a through 25c . . . . . . . . . . . . . . . . | | | 25d | 20,996 |
| 26 | 2020 estimated tax payments and amount applied from 2019 return . . . . | | | 26 | |
| 27 | Earned income credit (EIC) . . . . . . . . . . . . | 27 | | | |
| 28 | Additional child tax credit. Attach Schedule 8812 . . . . | 28 | | | |
| 29 | American opportunity credit from Form 8863, line 8 . . . | 29 | | | |
| 30 | Recovery rebate credit. See instructions . . . . . . . | 30 | 4,700 | | |
| 31 | Amount from Schedule 3, line 13 . . . . . . . . . | 31 | | | |
| 32 | Add lines 27 through 31. These are your total other payments and refundable credits . . . . . . . ▶ | | | 32 | 4,700 |
| 33 | Add lines 25d, 26, and 32. These are your total payments . . . . . . . . . . . . . . ▶ | | | 33 | 25,696 |

**Refund**

Direct deposit?
See instructions.

| | | | | | |
|---|---|---|---|---|---|
| 34 | If line 33 is more than line 24, subtract line 24 from line 33. This is the amount you overpaid . . . . . . | | | 34 | 3,912 |
| 35a | Amount of line 34 you want refunded to you. If Form 8888 is attached, check here . . . . . ▶ ☐ | | | 35a | |
| ▶b | Routing number [_____] ▶ c Type: ☐ Checking ☐ Savings | | | | |
| ▶d | Account number [_____] | | | | |
| 36 | Amount of line 34 you want applied to your 2021 estimated tax . . . ▶ | 36 | 3,912 | | |

**Amount You Owe**

For details on how to pay, see instructions

| | | | | |
|---|---|---|---|---|
| 37 | Subtract line 33 from line 24. This is the amount you owe . . . . . . . . . . . . . . . ▶ | | 37 | |
| | Note: Schedule H and Schedule SE filers, line 37 may not represent all of the taxes you owe for 2020. See Schedule 3, line 12e, and its instructions for details. | | | |
| 38 | Estimated tax penalty (see instructions) . . . . . . . . . . . . . ▶ | 38 | | |

**Third Party Designee**

Do you want to allow another person to discuss this return with the IRS?
See instructions . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☒ Yes. Complete below.  ☐ No

| | | | |
|---|---|---|---|
| Designee's name ▶ JOHN D MCGOWAN | Phone no. ▶ 248-458-6245 | Personal Identification number (PIN) ▶ | 12345 |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Joint return?
See instructions.
Keep a copy for your records.

| Your signature | Date | Your occupation | If the IRS sent you an Identity Protection PIN, enter it here (see inst.) ▶ |
|---|---|---|---|
| | | SELF EMPLOYED | |
| Spouse's signature. If a joint return, both must sign. | Date | Spouse's occupation | If the IRS sent you an Identity Protection PIN, enter it here (see inst.) ▶ |
| | | SELF EMPLOYED | |
| Phone no. 313-407-4711 | | Email address | |

**Paid Preparer Use Only**

| Preparer's name | Preparer's signature | | Date | PTIN | Check if: |
|---|---|---|---|---|---|
| JOHN D MCGOWAN | | | | P00423178 | ☐ Self-employed |
| Firm's name ▶ JOHN D MCGOWAN PC | | | | | Phone no. 248-458-6245 |
| Firm's address ▶ 1615 W BIG BEAVER RD STE A2 TROY MI 48084 | | | | | Firm's EIN ▶ 38-3268523 |

Go to www.irs.gov/Form1040 for instructions and the latest information.

Form **1040** (2020)

SCHEDULE 1
(Form 1040)

Department of the Treasury
Internal Revenue Service

# Additional Income and Adjustments to Income

▶ Attach to Form 1040, 1040-SR, or 1040-NR.
▶ Go to www.irs.gov/Form1040 for instructions and the latest information.

OMB No. 1545-0074

**2020**

Attachment
Sequence No. **01**

Name(s) shown on Form 1040, 1040-SR, or 1040-NR
JAMES S RAHAIM & NICOLE WILSKI

Your social security number
[ ] -5173

## Part I    Additional Income

| | | | |
|---|---|---|---|
| 1 | Taxable refunds, credits, or offsets of state and local income taxes . . . . . . . . . . . . . . | **1** | |
| 2a | Alimony received . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **2a** | |
| b | Date of original divorce or separation agreement (see instructions)   ▶ | | |
| 3 | Business income or (loss). Attach Schedule C . . . . . . . . . . . . . . . . . . . . | **3** | 95,664 |
| 4 | Other gains or (losses). Attach Form 4797 . . . . . . . . . . . . . . . . . . . . . | **4** | |
| 5 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E . . . . . . . | **5** | |
| 6 | Farm income or (loss). Attach Schedule F . . . . . . . . . . . . . . . . . . . . . | **6** | |
| 7 | Unemployment compensation . . . . . . . . . . . . . . . . . . . . . . . . . . | **7** | 33,078 |
| 8 | Other income. List type and amount   ▶ See statement | **8** | -218,371 |
| 9 | Combine lines 1 through 8. Enter here and on Form 1040, 1040-SR, or 1040-NR, line 8 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **9** | -89,629 |

## Part II    Adjustments to Income

| | | | |
|---|---|---|---|
| 10 | Educator expenses . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **10** | |
| 11 | Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **11** | |
| 12 | Health savings account deduction. Attach Form 8889 . . . . . . . . . . . . . . . . . | **12** | |
| 13 | Moving expenses for members of the Armed Forces. Attach Form 3903 . . . . . . . . . . . . | **13** | |
| 14 | Deductible part of self-employment tax. Attach Schedule SE . . . . . . . . . . . . . . . | **14** | 8,169 |
| 15 | Self-employed SEP, SIMPLE, and qualified plans . . . . . . . . . . . . . . . . . . . | **15** | |
| 16 | Self-employed health insurance deduction . . . . . . . . . . . . . . . . . . . . . | **16** | 9,200 |
| 17 | Penalty on early withdrawal of savings . . . . . . . . . . . . . . . . . . . . . . | **17** | |
| 18a | Alimony paid . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **18a** | |
| b | Recipient's SSN . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | | |
| c | Date of original divorce or separation agreement (see instructions)   ▶ | | |
| 19 | IRA deduction . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **19** | |
| 20 | Student loan interest deduction . . . . . . . . . . . . . . . . . . . . . . . . | **20** | |
| 21 | Tuition and fees deduction. Attach Form 8917 . . . . . . . . . . . . . . . . . . . | **21** | |
| 22 | Add lines 10 through 21. These are your **adjustments to income.** Enter here and on Form 1040, 1040-SR, or 1040-NR, line 10a . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **22** | 17,369 |

For Paperwork Reduction Act Notice, see your tax return instructions.
BCA

Schedule 1 (Form 1040) 2020

**SCHEDULE 2**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service

# Additional Taxes

OMB No. 1545-0074

**2020**

▶ Attach to Form 1040, 1040-SR, or 1040-NR.
▶ Go to *www.irs.gov/Form1040* for instructions and the latest information.

Attachment
Sequence No. **02**

Name(s) shown on Form 1040, 1040-SR, or 1040-NR
JAMES S RAHAIM & NICOLE WILSKI

Your social security number
⬛⬛⬛-5173

| Part I | Tax | | |
|---|---|---|---|
| 1 | Alternative minimum tax. Attach Form 6251 . . . . . . . . . . . . . . . . . . . . . | **1** | 7,446 |
| 2 | Excess advance premium tax credit repayment. Attach Form 8962 . . . . . . . . . . . . . | **2** | |
| 3 | Add lines 1 and 2. Enter here and on Form 1040, 1040-SR, or 1040-NR, line 17 . . . . . . . . | **3** | 7,446 |

| Part II | Other Taxes | | |
|---|---|---|---|
| 4 | Self-employment tax. Attach Schedule SE . . . . . . . . . . . . . . . . . . . . | **4** | 16,338 |
| 5 | Unreported social security and Medicare tax from Form: a ☐ 4137 b ☐ 8919 . . . . . | **5** | |
| 6 | Additional tax on IRAs, other qualified retirement plans, and other tax-favored accounts. Attach Form 5329 if required . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **6** | |
| 7a | Household employment taxes. Attach Schedule H . . . . . . . . . . . . . . . . . | **7a** | |
| b | Repayment of first-time homebuyer credit from Form 5405. Attach Form 5405 if required . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **7b** | |
| 8 | Taxes from: a ☐ Form 8959 b ☐ Form 8960 | | |
| | c ☐ Instructions; enter code(s) | **8** | |
| 9 | Section 965 net tax liability installment from Form 965-A . . . . . . . . . . | 9 | | |
| 10 | Add lines 4 through 8. These are your **total other taxes.** Enter here and on Form 1040 or 1040-SR, line 23, or Form 1040-NR, line 23b . . . . . . . . . . . . . . . . | **10** | 16,338 |

For Paperwork Reduction Act Notice, see your tax return instructions.
BCA

Schedule 2 (Form 1040) 2020

## Schedule A—NOL (see instructions)

| | | | |
|---|---|---|---|
| 1 | For individuals, subtract your standard deduction or itemized deductions from your adjusted gross income and enter it here. For estates and trusts, enter taxable income increased by the total of the charitable deduction, income distribution deduction, and exemption amount (see instructions) . . . | **1** | -65,933 |
| 2 | Nonbusiness capital losses before limitation. Enter as a positive number (see instructions) . . . . . . . . . . . . . .   **2** | | |
| 3 | Nonbusiness capital gains (without regard to any section 1202 exclusion)   **3** | | |
| 4 | If line 2 is more than line 3, enter the difference. Otherwise, enter -0-   **4** | | |
| 5 | If line 3 is more than line 2, enter the difference. Otherwise, enter -0- . . . . . . . . . .   **5** | | |
| 6 | Nonbusiness deductions (see instructions) . .   **6** | | 30,575 |
| 7 | Nonbusiness income other than capital gains (see instructions) . . . . . . . . .   **7** | | |
| 8 | Add lines 5 and 7 . . . . . . . . . . . .   **8** | | |
| 9 | If line 6 is more than line 8, enter the difference. Otherwise, enter -0- . . . . . . . | **9** | 30,575 |
| 10 | If line 8 is more than line 6, enter the difference. Otherwise, enter -0-. But don't enter more than line 5 . . . . . . . . . .   **10** | | |
| 11 | Business capital losses before limitation. Enter as a positive number . .   **11** | | |
| 12 | Business capital gains (without regard to any section 1202 exclusion) . . . . . . . . .   **12** | | |
| 13 | Add lines 10 and 12 . . . . . . . . . . . . . . . . .   **13** | | |
| 14 | Subtract line 13 from line 11. If zero or less, enter -0- . . . . . .   **14** | | |
| 15 | Add lines 4 and 14 . . . . . . . . . . . . . . . . . . .   **15** | | |
| 16 | Enter the loss, if any, from line 16 of your 2020 Schedule D (Form 1040). (For estates and trusts, enter the loss, if any, from line 19, column (3), of Schedule D (Form 1041).) Enter as a positive number. If you don't have a loss on that line (and don't have a section 1202 exclusion), skip lines 16 through 21 and enter on line 22 the amount from line 15 . . . . . . .   **16** | | |
| 17 | Section 1202 exclusion. Enter as a positive number (see instructions) . . . . . . . | **17** | |
| 18 | Subtract line 17 from line 16. If zero or less, enter -0- . .   **18** | | |
| 19 | Enter the loss, if any, from line 21 of your 2020 Schedule D (Form 1040). (For estates and trusts, enter the loss, if any, from line 20 of Schedule D (Form 1041).) Enter as a positive number . . . . . . . . .   **19** | | |
| 20 | If line 18 is more than line 19, enter the difference. Otherwise, enter -0- .   **20** | | |
| 21 | If line 19 is more than line 18, enter the difference. Otherwise, enter -0- . . . . . . . | **21** | |
| 22 | Subtract line 20 from line 15. If zero or less, enter -0- . . . . . . . . . . . | **22** | |
| 23 | NOL deduction for losses from other years. Enter as a positive number . . . . . . . . | **23** | |
| 24 | NOL. Combine lines 1, 9, 17, and 21 through 23. If the result is less than zero, enter it here and on page 1, line 1a. If the result is zero or more, you don't have an NOL . . . . . . . . . . . | **24** | -27,358 |

Form **1045** (2020)

**Itemized Deductions**

► Go to *www.irs.gov/ScheduleA* for instructions and the latest information.

► Attach to Form 1040 or 1040-SR.

Department of the Treasury
Internal Revenue Service (99)
Caution: If you are claiming a net qualified disaster loss on Form 4684, see the instructions for line 16.

OMB No. 1545-0074

**2020**

Attachment
Sequence No. **07**

Name(s) shown on Form 1040 or 1040-SR

JAMES S RAHAIM & NICOLE WILSKI

Your social security number

███-██-5173

| | | | | | |
|---|---|---|---|---|---|
| **Medical and Dental Expenses** | | Caution: Do not include expenses reimbursed or paid by others. | | | |
| | 1 | Medical and dental expenses (see instructions) | 1 | | |
| | 2 | Enter amount from Form 1040 or 1040-SR, line 11 | 2 | | |
| | 3 | Multiply line 2 by 7.5% (0.075) | 3 | | |
| | 4 | Subtract line 3 from line 1. If line 3 is more than line 1, enter -0- | | 4 | |
| **Taxes You Paid** | 5 | State and local taxes. | | | |
| | a | State and local income taxes or general sales taxes. You may include either income taxes or general sales taxes on line 5a, but not both. If you elect to include general sales taxes instead of income taxes, check this box ► ☐ | 5a | 2,858 | |
| | b | State and local real estate taxes (see instructions) | 5b | 74,850 | |
| | c | State and local personal property taxes | 5c | | |
| | d | Add lines 5a through 5c | 5d | 77,708 | |
| | e | Enter the smaller of line 5d or $10,000 ($5,000 if married filing separately) | 5e | 10,000 | |
| | 6 | Other taxes. List type and amount ► | 6 | | |
| | 7 | Add lines 5e and 6 | | 7 | 10,000 |
| **Interest You Paid** **Caution:** Your mortgage interest deduction may be limited (see instructions). | 8 | Home mortgage interest and points. If you didn't use all of your home mortgage loan(s) to buy, build, or improve your home, see instructions and check this box . . . . . . . ► ☐ | | | |
| | a | Home mortgage interest and points reported to you on Form 1098. See instructions if limited. | 8a | 28,575 | |
| | b | Home mortgage interest not reported to you on Form 1098. See instructions if limited. If paid to the person from whom you bought the home, see instructions and show that person's name, identifying no., and address | 8b | | |
| | | Name ► | | | |
| | | Address | | | |
| | | TIN | | | |
| | c | Points not reported to you on Form 1098. See instructions for special rules | 8c | | |
| | d | Mortgage insurance premiums (see instructions) | 8d | | |
| | e | Add lines 8a through 8d | 8e | 28,575 | |
| | 9 | Investment interest. Attach Form 4952 if required. See instructions | 9 | | |
| | 10 | Add lines 8e and 9 | | 10 | 28,575 |
| **Gifts to Charity** **Caution:** If you made a gift and got a benefit for it, see instructions. | 11 | Gifts by cash or check. If you made any gift of $250 or more, see instructions | 11 | 16,700 | |
| | 12 | Other than by cash or check. If you made any gift of $250 or more, see instructions. You **must** attach Form 8283 if over $500 | 12 | | |
| | 13 | Carryover from prior year | 13 | 15,463 | |
| | 14 | Add lines 11 through 13 | | 14 | |
| **Casualty and Theft Losses** | 15 | Casualty and theft loss(es) from a federally declared disaster (other than net qualified disaster losses). Attach Form 4684 and enter the amount from line 18 of that form. See instructions | | 15 | |
| **Other Itemized Deductions** | 16 | Other—from list in instructions. List type and amount ► | | 16 | |
| **Total Itemized Deductions** | 17 | Add the amounts in the far right column for lines 4 through 16. Also, enter this amount on Form 1040 or 1040-SR, line 12 | | 17 | 38,575 |
| | 18 | If you elect to itemize deductions even though they are less than your standard deduction, check this box . . . . . . . ► ☐ | | | |

For Paperwork Reduction Act Notice, see the Instructions for Forms 1040 and 1040-SR.

Schedule A (Form 1040) 2020

BCA

# Schedule A — Itemized Deduction Detail Worksheet

**2020**

JAMES S RAHAIM & NICOLE WILSKI          SSN: ███-█-5173

## Medical Expenses

| | | Medical miles: | Deduction: |
|---|---|---|---|
| Insurance premiums paid (not pre-tax) | | Medicare from 1040 worksheet | |
| Taxpayer | | Remainder from worksheets | |
| Spouse | | Taxpayer | |
| Qualified long term care contracts | | Spouse | |
| Taxpayer | | Self-employed health insurance | |
| Spouse | | Taxpayer | |
| Other medical expenses | | Spouse | |
| | | | |
| | | | |
| | | Amount from additional worksheets | |
| | | Total | |

## Cash Contributions

### 50% Limit Organizations

| | | Other Charitable miles: | X .14 = |
|---|---|---|---|
| VARIOUS | 16,700 | | |
| | | | |
| | | | |
| | | From Schedules K-1 | |
| | | Amount from additional worksheets | |
| | | Total | 16,700 |

### 30% Limit Organizations

| | | Charitable miles: | X .14 = |
|---|---|---|---|
| | | Schedules K-1 | |
| | | Amount from additional worksheets | |
| | | Total | |

## Other Than Cash Contributions          50% Limit Organizations

| | | |
|---|---|---|
| | From Forms 8283 | |
| | Amount from additional worksheets | |
| From Schedules K-1 | Total | |

### 30% Limit     Capital gain property donated to 50% limit organizations.

| | | |
|---|---|---|
| | From Forms 8283 | |
| From Schedules K-1 | Total | |

### 30% Limit     Not capital gain property donated to 30% limit organizations.

| | | |
|---|---|---|
| | From Forms 8283 | |
| From Schedules K-1 | Total | |

### 20% Limit Organization     Capital gain property donated to 30% limit organizations.

| | | |
|---|---|---|
| | From Forms 8283 | |
| From Schedules K-1 | Total | |

## Contribution Carryovers

| From years 2015 through 2019 | Cash 60% | Cash and other property | | Capital gain property | |
|---|---|---|---|---|---|
| | | 50% | 30% | 30% | 20% |
| 2015 | | | | | |
| 2016 | | | | | |
| 2017 | | | | | |
| 2018 | | | | | |
| 2019 | 15,463 | | | | |

| To 2021 tax year | Cash 60% | Cash and other property | | Capital gain property | |
|---|---|---|---|---|---|
| | | 50% | 30% | 30% | 20% |
| 2016 | | | | | |
| 2017 | | | | | |
| 2018 | | | | | |
| 2019 | 15,463 | | | | |
| 2020 | 16,700 | | | | |

© 2020 Universal Tax Systems, Inc. and/or its affiliates and licensors. All rights reserved.          USWA4531

# SCHEDULE C
## (Form 1040)

Department of the Treasury
Internal Revenue Service (99)

# Profit or Loss From Business
(Sole Proprietorship)

► Go to www.irs.gov/ScheduleC for instructions and the latest information.
► Attach to Form 1040, 1040-SR, 1040-NR, or 1041; partnerships generally must file Form 1065.

OMB No. 1545-0074

**2020**

Attachment
Sequence No. **09**

Name of proprietor
NICOLE WILSKI

Social security number (SSN)
[REDACTED]-9156

| | | | |
|---|---|---|---|
| A | Principal business or profession, including product or service (see instructions)<br>FAST FOOD | B | Enter code from instructions<br>► 722210 |
| C | Business name. If no separate business name, leave blank.<br>BABY BUFORD LLC | D | Employer ID number (EIN) (see instr.)<br>94-3452575 |

| | |
|---|---|
| E | Business address (including suite or room no.) ► 1010 LAKSHORE<br>City, town or post office, state, and ZIP code  GROSSE POINTE FARMS MI 48236 |
| F | Accounting method: (1) ☒ Cash (2) ☐ Accrual (3) ☐ Other (specify) ► ................................. |
| G | Did you "materially participate" in the operation of this business during 2020? If "No," see instructions for limit on losses  ☒ Yes ☐ No |
| H | If you started or acquired this business during 2020, check here .................... ► ☐ |
| I | Did you make any payments in 2020 that would require you to file Form(s) 1099? See instructions ....  ☐ Yes ☒ No |
| J | If "Yes," did you or will you file required Form(s) 1099? ................  ☐ Yes ☐ No |

## Part I  Income

| | | | |
|---|---|---|---|
| 1 | Gross receipts or sales. See instructions for line 1 and check the box if this income was reported to you on Form W-2 and the "Statutory employee" box on that form was checked . . . . . . . . . . . . . ► ☐ | 1 | 1,852,095 |
| 2 | Returns and allowances . . . . . . . . . . . . . . . . . . . . . . . . . . | 2 | |
| 3 | Subtract line 2 from line 1 . . . . . . . . . . . . . . . . . . . . . . . . | 3 | 1,852,095 |
| 4 | Cost of goods sold (from line 42) . . . . . . . . . . . . . . . . . . . . . | 4 | 612,036 |
| 5 | Gross profit. Subtract line 4 from line 3 . . . . . . . . . . . . . . . . . . | 5 | 1,240,059 |
| 6 | Other income, including federal and state gasoline or fuel tax credit or refund (see instructions) . . . . | 6 | 215,076 |
| 7 | Gross income. Add lines 5 and 6 . . . . . . . . . . . . . . . . . . . . . ► | 7 | 1,455,135 |

## Part II  Expenses. Enter expenses for business use of your home only on line 30.

| | | | | | | |
|---|---|---|---|---|---|---|
| 8 | Advertising . . . . | 8 | 5,788 | 18 | Office expense (see instructions) . | 18 | 1,172 |
| 9 | Car and truck expenses (see instructions) . . . . . . | 9 | | 19 | Pension and profit-sharing plans | 19 | |
| 10 | Commissions and fees . . | 10 | 8 | 20 | Rent or lease (see instructions): | | |
| 11 | Contract labor (see instructions) | 11 | | a | Vehicles, machinery, and equipment . | 20a | |
| 12 | Depletion . . . . . . | 12 | | b | Other business property . . . | 20b | 139,318 |
| 13 | Depreciation and section 179 expense deduction (not included in Part III) (see instructions) | 13 | 152,658 | 21 | Repairs and maintenance . . . | 21 | 28,254 |
| | | | | 22 | Supplies (not included in Part III) | 22 | 16,354 |
| | | | | 23 | Taxes and licenses . . . . . | 23 | 11,026 |
| 14 | Employee benefit programs (other than on line 19). . . | 14 | | 24 | Travel and meals: | | |
| | | | | a | Travel . . . . . . . . . | 24a | 11,663 |
| 15 | Insurance (other than health) . | 15 | 15,543 | b | Deductible meals (see instructions) . . . . . . . . | 24b | |
| 16 | Interest (see instructions): | | | 25 | Utilities . . . . . . . . . | 25 | 112,469 |
| a | Mortgage (paid to banks, etc.) | 16a | | 26 | Wages (less employment credits) . . | 26 | 753,068 |
| b | Other . . . . . . | 16b | | 27a | Other expenses (from line 48) . | 27a | 157,690 |
| 17 | Legal and professional services . | 17 | 145,613 | b | Reserved for future use . . . | 27b | |

| | | | |
|---|---|---|---|
| 28 | Total expenses before expenses for business use of home. Add lines 8 through 27a . . . . . . . ► | 28 | 1,551,424 |
| 29 | Tentative profit or (loss). Subtract line 28 from line 7 . . . . . . . . . . . . . . . . | 29 | -96,289 |
| 30 | Expenses for business use of your home. Do not report these expenses elsewhere. Attach Form 8829 unless using the simplified method. See instructions.<br>Simplified method filers only: Enter the total square footage of (a) your home: _____ and (b) the part of your home used for business: _____ . Use the Simplified Method Worksheet in the instructions to figure the amount to enter on line 30 . . . . . . . . . . | 30 | |
| 31 | Net profit or (loss). Subtract line 30 from line 29.<br>• If a profit, enter on both Schedule 1 (Form 1040), line 3, and on Schedule SE, line 2. (If you checked the box on line 1, see instructions). Estates and trusts, enter on Form 1041, line 3.<br>• If a loss, you must go to line 32. | 31 | -96,289 |
| 32 | If you have a loss, check the box that describes your investment in this activity. See instructions.<br>• If you checked 32a, enter the loss on both Schedule 1 (Form 1040), line 3, and on Schedule SE, line 2. (If you checked the box on line 1, see the line 31 instructions). Estates and trusts, enter on Form 1041, line 3.<br>• If you checked 32b, you must attach Form 6198. Your loss may be limited. | 32a ☒ All investment is at risk.<br>32b ☐ Some investment is not at risk. | |

For Paperwork Reduction Act Notice, see the separate instructions.
BCA

Schedule C (Form 1040) 2020

**Part III** Cost of Goods Sold (see instructions)

| | | | | |
|---|---|---|---|---|
| 33 | Method(s) used to value closing inventory: | a [X] Cost   b [ ] Lower of cost or market | c [ ] Other (attach explanation) | |
| 34 | Was there any change in determining quantities, costs, or valuations between opening and closing inventory? If "Yes," attach explanation . . . . . . . . . . . . . . . . . . . . . . . . . . . | | [ ] Yes   [X] No | |

| | | | |
|---|---|---|---|
| 35 | Inventory at beginning of year. If different from last year's closing inventory, attach explanation | **35** | |
| 36 | Purchases less cost of items withdrawn for personal use . . . . . . . . . . . . . . . | **36** | 612,036 |
| 37 | Cost of labor. Do not include any amounts paid to yourself . . . . . . . . . . . . . | **37** | |
| 38 | Materials and supplies . . . . . . . . . . . . . . . . . . . . . . . . . . | **38** | |
| 39 | Other costs . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **39** | |
| 40 | Add lines 35 through 39 . . . . . . . . . . . . . . . . . . . . . . . . | **40** | 612,036 |
| 41 | Inventory at end of year . . . . . . . . . . . . . . . . . . . . . . . . | **41** | |
| 42 | Cost of goods sold. Subtract line 41 from line 40. Enter the result here and on line 4 . . . . . | **42** | 612,036 |

**Part IV** Information on Your Vehicle. Complete this part **only** if you are claiming car or truck expenses on line 9 and are not required to file Form 4562 for this business. See the instructions for line 13 to find out if you must file Form 4562.

43  When did you place your vehicle in service for business purposes? (month/day/year) ▶ . . . . . . . . . . . . . . . . .

44  Of the total number of miles you drove your vehicle during 2020, enter the number of miles you used your vehicle for:

a  Business . . . . . . . . . . . . . . . . .   b Commuting (see instructions) . . . . . . . . . . . . . . . . . . . . . . .   c Other . . . . . . . . . . . . . . . . . . .

| | | | |
|---|---|---|---|
| 45 | Was your vehicle available for personal use during off-duty hours? . . . . . . . . . . . . . . . . . | [ ] Yes | [ ] No |
| 46 | Do you (or your spouse) have another vehicle available for personal use? . . . . . . . . . . . . . . | [ ] Yes | [ ] No |
| 47a | Do you have evidence to support your deduction? . . . . . . . . . . . . . . . . . . . . . . . | [ ] Yes | [ ] No |
| b | If "Yes," is the evidence written? . . . . . . . . . . . . . . . . . . . . . . . . . . . . | [ ] Yes | [ ] No |

**Part V** Other Expenses. List below business expenses not included on lines 8–26 or line 30.

| | | |
|---|---|---|
| SEE STMT . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 157,690 |
| . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| 48 | **Total other expenses.** Enter here and on line 27a . . . . . . . . . . . . . . . . . | **48** | 157,690 |

Schedule C (Form 1040) 2020

# SCHEDULE C (Form 1040)

Department of the Treasury
Internal Revenue Service (09)

## Profit or Loss From Business
(Sole Proprietorship)

▶ Go to www.irs.gov/ScheduleC for instructions and the latest information.
▶ Attach to Form 1040, 1040-SR, 1040-NR, or 1041; partnerships generally must file Form 1065.

OMB No. 1545-0074

**2020**

Attachment
Sequence No. **09**

Name of proprietor: JAMES S RANAIM

Social security number (SSN): ___-__-5173

**A** Principal business or profession, including product or service (see instructions)

SALES

**B** Enter code from instructions ▶ 441110

**C** Business name. If no separate business name, leave blank.

**D** Employer ID number (EIN) (see instr.)

**E** Business address (including suite or room no.) ▶ 1010 LAKESHORE DR

City, town or post office, state, and ZIP code   GROSSE POINTE FARMS MI 48236-

**F** Accounting method: (1) [X] Cash   (2) [ ] Accrual   (3) [ ] Other (specify) ▶

**G** Did you "materially participate" in the operation of this business during 2020? If "No," see instructions for limit on losses . . . . [X] Yes [ ] No

**H** If you started or acquired this business during 2020, check here . . . . . . . . . ▶ [X]

**I** Did you make any payments in 2020 that would require you to file Form(s) 1099? See instructions . . . . . . . . . [ ] Yes [X] No

**J** If "Yes," did you or will you file required Form(s) 1099? . . . . . . . . . . . . . . [ ] Yes [ ] No

## Part I   Income

| | | | |
|---|---|---|---|
| 1 | Gross receipts or sales. See instructions for line 1 and check the box if this income was reported to you on Form W-2 and the "Statutory employee" box on that form was checked . . . . . . . ▶ [ ] | **1** | 204,000 |
| 2 | Returns and allowances . . . . . . . . . . . . . . . . . . . . . . . . | **2** | |
| 3 | Subtract line 2 from line 1 . . . . . . . . . . . . . . . . . . . . . . | **3** | 204,000 |
| 4 | Cost of goods sold (from line 42) . . . . . . . . . . . . . . . . . . . | **4** | |
| 5 | Gross profit. Subtract line 4 from line 3 . . . . . . . . . . . . . . . . . | **5** | 204,000 |
| 6 | Other income, including federal and state gasoline or fuel tax credit or refund (see instructions) . . . . | **6** | |
| 7 | Gross income. Add lines 5 and 6 . . . . . . . . . . . . . . . . . . . ▶ | **7** | 204,000 |

## Part II   Expenses. Enter expenses for business use of your home only on line 30.

| | | | | | | |
|---|---|---|---|---|---|---|
| 8 | Advertising . . . . | **8** | | 18 | Office expense (see instructions) . | **18** | |
| 9 | Car and truck expenses (see instructions) . . . . . . | **9** | 8,547 | 19 | Pension and profit-sharing plans | **19** | |
| 10 | Commissions and fees . . | **10** | | 20 | Rent or lease (see instructions): | | |
| 11 | Contract labor (see instructions) | **11** | | a | Vehicles, machinery, and equipment . | **20a** | |
| 12 | Depletion . . . . . . | **12** | | b | Other business property . . . | **20b** | |
| 13 | Depreciation and section 179 expense deduction (not included in Part III) (see instructions) . . . . . . | **13** | | 21 | Repairs and maintenance . . . | **21** | |
| | | | | 22 | Supplies (not included in Part III) | **22** | |
| | | | | 23 | Taxes and licenses . . . . . | **23** | |
| 14 | Employee benefit programs (other than on line 19). . . | **14** | | 24 | Travel and meals: | | |
| | | | | a | Travel . . . . . . . . . | **24a** | |
| 15 | Insurance (other than health) . | **15** | | b | Deductible meals (see instructions) . . . . . . . | **24b** | |
| 16 | Interest (see instructions): | | | 25 | Utilities . . . . . . . . . | **25** | |
| a | Mortgage (paid to banks, etc.) | **16a** | | 26 | Wages (less employment credits) . . | **26** | |
| b | Other . . . . . . . . | **16b** | | 27a | Other expenses (from line 48) . . | **27a** | |
| 17 | Legal and professional services . | **17** | 3,500 | b | Reserved for future use . . . | **27b** | |

| | | | |
|---|---|---|---|
| 28 | Total expenses before expenses for business use of home. Add lines 8 through 27a . . . . . . . ▶ | **28** | 12,047 |
| 29 | Tentative profit or (loss). Subtract line 28 from line 7 . . . . . . . . . . . . . . | **29** | 191,953 |
| 30 | Expenses for business use of your home. Do not report these expenses elsewhere. Attach Form 8829 unless using the simplified method. See instructions. Simplified method filers only: Enter the total square footage of (a) your home: _____ and (b) the part of your home used for business: _____. Use the Simplified Method Worksheet in the instructions to figure the amount to enter on line 30 . . . . . . . . . . | **30** | |
| 31 | Net profit or (loss). Subtract line 30 from line 29.<br>• If a profit, enter on both Schedule 1 (Form 1040), line 3, and on Schedule SE, line 2, (If you checked the box on line 1, see instructions). Estates and trusts, enter on Form 1041, line 3.<br>• If a loss, you must go to line 32. | **31** | 191,953 |
| 32 | If you have a loss, check the box that describes your investment in this activity. See instructions.<br>• If you checked 32a, enter the loss on both Schedule 1 (Form 1040), line 3, and on Schedule SE, line 2. (If you checked the box on line 1, see the line 31 instructions). Estates and trusts, enter on Form 1041, line 3.<br>• If you checked 32b, you must attach Form 6198. Your loss may be limited. | **32a** [ ] All investment is at risk.<br>**32b** [ ] Some investment is not at risk. | |

For Paperwork Reduction Act Notice, see the separate instructions.

BCA

Schedule C (Form 1040) 2020

**Part III**   **Cost of Goods Sold** (see instructions)

33  Method(s) used to
    value closing inventory:   a ☐ Cost    b ☐ Lower of cost or market    c ☐ Other (attach explanation)

34  Was there any change in determining quantities, costs, or valuations between opening and closing inventory?
    If "Yes," attach explanation . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes    ☐ No

| | | | |
|---|---|---|---|
| 35 | Inventory at beginning of year. If different from last year's closing inventory, attach explanation . . | **35** | |
| 36 | Purchases less cost of items withdrawn for personal use . . . . . . . . . . . . . . . | **36** | |
| 37 | Cost of labor. Do not include any amounts paid to yourself . . . . . . . . . . . . . | **37** | |
| 38 | Materials and supplies . . . . . . . . . . . . . . . . . . . . . . . . . . | **38** | |
| 39 | Other costs . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **39** | |
| 40 | Add lines 35 through 39 . . . . . . . . . . . . . . . . . . . . . . . . | **40** | |
| 41 | Inventory at end of year . . . . . . . . . . . . . . . . . . . . . . . . | **41** | |
| 42 | Cost of goods sold. Subtract line 41 from line 40. Enter the result here and on line 4 . . . . | **42** | |

**Part IV**   **Information on Your Vehicle.** Complete this part **only** if you are claiming car or truck expenses on line 9 and are not required to file Form 4562 for this business. See the instructions for line 13 to find out if you must file Form 4562.

43  When did you place your vehicle in service for business purposes? (month/day/year)   ▶ 01/01/2020

44  Of the total number of miles you drove your vehicle during 2020, enter the number of miles you used your vehicle for:

a  Business _____ 14865 __   b  Commuting (see instructions) _____ c  Other _____ 6215

45  Was your vehicle available for personal use during off-duty hours? . . . . . . . . . . . . . . . . ☒ Yes    ☐ No

46  Do you (or your spouse) have another vehicle available for personal use? . . . . . . . . . . . . . . ☒ Yes    ☐ No

47a  Do you have evidence to support your deduction? . . . . . . . . . . . . . . . . . . . . . ☒ Yes    ☐ No

b  If "Yes," is the evidence written? . . . . . . . . . . . . . . . . . . . . . . . . . . . ☒ Yes    ☐ No

**Part V**   **Other Expenses.** List below business expenses not included on lines 8–26 or line 30.

| | |
|---|---|
| ............................................................. | |
| ............................................................. | |
| ............................................................. | |
| ............................................................. | |
| ............................................................. | |
| ............................................................. | |
| ............................................................. | |
| ............................................................. | |
| **48** | **Total other expenses.** Enter here and on line 27a . . . . . . . . . . . . . . . . **48** | |

SCHEDULE D
(Form 1040)

Department of the Treasury
Internal Revenue Service (99)

**Capital Gains and Losses**

▶ Attach to Form 1040, 1040-SR, or 1040-NR.
▶ Go to *www.irs.gov/ScheduleD* for instructions and the latest information.
▶ Use Form 8949 to list your transactions for lines 1b, 2, 3, 8b, 9, and 10.

OMB No. 1545-0074

**2020**

Attachment
Sequence No. **12**

Name(s) shown on return
JAMES S RAHAIM & NICOLE WILSKY

Your social security number
████-██-5173

Did you dispose of any investment(s) in a qualified opportunity fund during the tax year? ☐ Yes ☒ No
If "Yes," attach Form 8949 and see its instructions for additional requirements for reporting your gain or loss.

**Part I**   Short-Term Capital Gains and Losses—Generally Assets Held One Year or Less (see instructions)

| See instructions for how to figure the amounts to enter on the lines below. This form may be easier to complete if you round off cents to whole dollars. | (d) Proceeds (sales price) | (e) Cost (or other basis) | (g) Adjustments to gain or loss from Form(s) 8949, Part I, line 2, column (g) | (h) Gain or (loss) Subtract column (e) from column (d) and combine the result with column (g) |
|---|---|---|---|---|
| **1a** Totals for all short-term transactions reported on Form 1099-B for which basis was reported to the IRS and for which you have no adjustments (see instructions). However, if you choose to report all these transactions on Form 8949, leave this line blank and go to line 1b. | | | | |
| **1b** Totals for all transactions reported on Form(s) 8949 with **Box A** checked . . . . . . . . . . | | | | |
| **2** Totals for all transactions reported on Form(s) 8949 with **Box B** checked . . . . . . . . . . | | | | |
| **3** Totals for all transactions reported on Form(s) 8949 with **Box C** checked . . . . . . . . . . | | | | |

| | | |
|---|---|---|
| **4** Short-term gain from Form 6252 and short-term gain or (loss) from Forms 4684, 6781, and 8824 . . . . | **4** | |
| **5** Net short-term gain or (loss) from partnerships, S corporations, estates, and trusts from Schedule(s) K-1 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **5** | |
| **6** Short-term capital loss carryover. Enter the amount, if any, from line 8 of your **Capital Loss Carryover Worksheet** in the instructions . . . . . . . . . . . . . . . . . . . . . . | **6** | ( ) |
| **7** Net short-term capital gain or (loss). Combine lines 1a through 6 in column (h). If you have any long-term capital gains or losses, go to Part II below. Otherwise, go to Part III on the back . . . | **7** | |

**Part II**   Long-Term Capital Gains and Losses—Generally Assets Held More Than One Year (see instructions)

| See instructions for how to figure the amounts to enter on the lines below. This form may be easier to complete if you round off cents to whole dollars. | (d) Proceeds (sales price) | (e) Cost (or other basis) | (g) Adjustments to gain or loss from Form(s) 8949, Part II, line 2, column (g) | (h) Gain or (loss) Subtract column (e) from column (d) and combine the result with column (g) |
|---|---|---|---|---|
| **8a** Totals for all long-term transactions reported on Form 1099-B for which basis was reported to the IRS and for which you have no adjustments (see instructions). However, if you choose to report all these transactions on Form 8949, leave this line blank and go to line 8b . | | | | |
| **8b** Totals for all transactions reported on Form(s) 8949 with **Box D** checked . . . . . . . . . . | | | | |
| **9** Totals for all transactions reported on Form(s) 8949 with **Box E** checked . . . . . . . . . . | | | | |
| **10** Totals for all transactions reported on Form(s) 8949 with **Box F** checked . . . . . . . . . . | 227,000 | 214,760 | | 12,240 |

| | | |
|---|---|---|
| **11** Gain from Form 4797, Part I; long-term gain from Forms 2439 and 6252; and long-term gain or (loss) from Forms 4684, 6781, and 8824 . . . . . . . . . . . . . . . . . . . . | **11** | |
| **12** Net long-term gain or (loss) from partnerships, S corporations, estates, and trusts from Schedule(s) K-1 . . . . . | **12** | |
| **13** Capital gain distributions. See the instructions . . . . . . . . . . . . . . . . . . . | **13** | |
| **14** Long-term capital loss carryover. Enter the amount, if any, from line 13 of your **Capital Loss Carryover Worksheet** in the instructions . . . . . . . . . . . . . . . . . . . . . . . . | **14** | ( ) |
| **15** Net long-term capital gain or (loss). Combine lines 8a through 14 in column (h). Then, go to Part III on the back . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **15** | 12,240 |

For Paperwork Reduction Act Notice, see your tax return instructions.
BCA

Schedule D (Form 1040) 2020

**Part III**    **Summary**

| | | | |
|---|---|---|---|
| 16 | Combine lines 7 and 15 and enter the result . . . . . . . . . . . . . . . . . . . . . . . . | **16** | 12,240 |

     • If line 16 is a **gain**, enter the amount from line 16 on Form 1040, 1040-SR, or 1040-NR, line 7
        Then, go to line 17 below.
     • If line 16 is a **loss**, skip lines 17 through 20 below. Then, go to line 21. Also be sure to
        complete line 22.
     • If line 16 is **zero**, skip lines 17 through 21 below and enter -0- on Form 1040, 1040-SR, or
        1040-NR, line 7. Then, go to line 22.

**17**    Are lines 15 and 16 both gains?
     [X] **Yes.** Go to line 18.
     [ ] **No.** Skip lines 18 through 21, and go to line 22.

**18**    If you are required to complete the **28% Rate Gain Worksheet** (see instructions), enter the
     amount, if any, from line 7 of that worksheet . . . . . . . . . . . . . . . . . . . . . ▶ | **18** |

**19**    If you are required to complete the **Unrecaptured Section 1250 Gain Worksheet** (see
     instructions), enter the amount, if any, from line 18 of that worksheet . . . . . . . . . . . ▶ | **19** |

**20**    Are lines 18 and 19 both zero or blank and are you not filing Form 4952?
     [X] **Yes. Complete the Qualified Dividends and Capital Gain Tax Worksheet** in the instructions
        for Forms 1040 and 1040-SR, line 16. **Don't** complete lines 21 and 22 below.

     [ ] **No. Complete the Schedule D Tax Worksheet** in the instructions. **Don't** complete lines 21
        and 22 below.

**21**    If line 16 is a loss, enter here and on Form 1040, 1040-SR, or 1040-NR, line 7, the **smaller** of:

     • The loss on line 16; or     } . . . . . . . . . . . . . . . . . . . . . . | **21** | (       ) |
     • ($3,000), or if married filing separately, ($1,500)

     **Note:** When figuring which amount is smaller, treat both amounts as positive numbers.

**22**    Do you have qualified dividends on Form 1040, 1040-SR, or 1040-NR, line 3a?

     [ ] **Yes. Complete the Qualified Dividends and Capital Gain Tax Worksheet** in the instructions
        for Forms 1040 and 1040-SR, line 16.

     [ ] **No.** Complete the rest of Form 1040, 1040-SR, or 1040-NR.

Schedule D (Form 1040) 2020

**Self-Employment Tax**

OMB No. 1545-0074

2020

Attachment
Sequence No. 17

Department of the Treasury
Internal Revenue Service (99)

▶ Go to *www.irs.gov/ScheduleSE* for instructions and the latest information.
▶ Attach to Form 1040, 1040-SR, or 1040-NR.

Name of person with self-employment income (as shown on Form 1040, 1040-SR, or 1040-NR)

JAMES S RAHAIM

Social security number of person
with self-employment income ▶     5173

## Part I — Self-Employment Tax

**Note:** If your only income subject to self-employment tax is **church employee income**, see instructions for how to report your income and the definition of church employee income.

**A**    If you are a minister, member of a religious order, or Christian Science practitioner **and** you filed Form 4361, but you had $400 or more of **other** net earnings from self-employment, check here and continue with Part I . . . . . . . . . ▶ ☐

Skip lines 1a and 1b if you use the farm optional method in Part II. See instructions.

| | | | | |
|---|---|---|---|---|
| **1a** | Net farm profit or (loss) from Schedule F, line 34, and farm partnerships, Schedule K-1 (Form 1065), box 14, code A . . . . . . . . . . . . . . . . . . . . . . . . . | **1a** | | |
| **b** | If you received social security retirement or disability benefits, enter the amount of Conservation Reserve Program payments included on Schedule F, line 4b, or listed on Schedule K-1 (Form 1065), box 20, code AH | **1b** | ( | ) |

Skip line 2 if you use the nonfarm optional method in Part II. See instructions.

| | | | |
|---|---|---|---|
| **2** | Net profit or (loss) from Schedule C, line 31; and Schedule K-1 (Form 1065), box 14, code A (other than farming). See instructions for other income to report or if you are a minister or member of a religious order . . . . . . . . . . . . . . . . . . . . . . . . . | **2** | 191,953 |
| **3** | Combine lines 1a, 1b, and 2 . . . . . . . . . . . . . . . . . . . . . . . . . . | **3** | 191,953 |
| **4a** | If line 3 is more than zero, multiply line 3 by 92.35% (0.9235). Otherwise, enter amount from line 3 . . | **4a** | 177,269 |
| | **Note:** If line 4a is less than $400 due to Conservation Reserve Program payments on line 1b, see instructions. | | |
| **b** | If you elect one or both of the optional methods, enter the total of lines 15 and 17 here . . . . . | **4b** | |
| **c** | Combine lines 4a and 4b. If less than $400, **stop;** you don't owe self-employment tax. **Exception:** If less than $400 and you had church employee income, enter -0- and continue . . . . . . . ▶ | **4c** | 177,269 |
| **5a** | Enter your church employee income from Form W-2. See instructions for definition of church employee income . . . . . . . . . . | **5a** | | |
| **b** | Multiply line 5a by 92.35% (0.9235). If less than $100, enter -0- . . . . . . . . . . . . | **5b** | |
| **6** | Add lines 4c and 5b . . . . . . . . . . . . . . . . . . . . . . . . . . . | **6** | 177,269 |
| **7** | Maximum amount of combined wages and self-employment earnings subject to social security tax or the 6.2% portion of the 7.65% railroad retirement (tier 1) tax for 2020 . . . . . . . . . | **7** | 137,700 |
| **8a** | Total social security wages and tips (total of boxes 3 and 7 on Form(s) W-2) and railroad retirement (tier 1) compensation. If $137,700 or more, skip lines 8b through 10, and go to line 11 . . . . . . . . . . . . . . . **8a** 47,400 | | |
| **b** | Unreported tips subject to social security tax from Form 4137, line 10 . . . . **8b** | | |
| **c** | Wages subject to social security tax from Form 8919, line 10 . . . . . . . **8c** | | |
| **d** | Add lines 8a, 8b, and 8c . . . . . . . . . . . . . . . . . . . . . . . . | **8d** | 47,400 |
| **9** | Subtract line 8d from line 7. If zero or less, enter -0- here and on line 10 and go to line 11 . . . ▶ | **9** | 90,300 |
| **10** | Multiply the **smaller** of line 6 or line 9 by 12.4% (0.124) . . . . . . . . . . . . . . | **10** | 11,197 |
| **11** | Multiply line 6 by 2.9% (0.029) . . . . . . . . . . . . . . . . . . . . . . . | **11** | 5,141 |
| **12** | **Self-employment tax.** Add lines 10 and 11. Enter here and on Schedule 2 (Form 1040), line 4 . . | **12** | 16,338 |
| **13** | Deduction for one-half of self-employment tax. Multiply line 12 by 50% (0.50). Enter here and on **Schedule 1 (Form 1040), line 14** . . . . . . . . . . . . . . . . . . . . . . **13** 8,169 | | |

## Part II — Optional Methods To Figure Net Earnings (see instructions)

**Farm Optional Method.** You may use this method **only** if **(a)** your gross farm income¹ wasn't more than $8,460, **or (b)** your net farm profits² were less than $6,107.

| | | | |
|---|---|---|---|
| **14** | Maximum income for optional methods . . . . . . . . . . . . . . . . . . . . . | **14** | 5,640 |
| **15** | Enter the **smaller** of: two-thirds (²⁄₃) of gross farm income⁴ (not less than zero) **or** $5,640. Also include this amount on line 4b above . . . . . . . . . . . . . . . . . . . | **15** | |

**Nonfarm Optional Method.** You may use this method **only** if **(a)** your net nonfarm profits³ were less than $6,107 and also less than 72.189% of your gross nonfarm income,⁴ and **(b)** you had net earnings from self-employment of at least $400 in 2 of the prior 3 years. **Caution:** You may use this method no more than five times.

| | | | |
|---|---|---|---|
| **16** | Subtract line 15 from line 14 . . . . . . . . . . . . . . . . . . . . . . . . | **16** | |
| **17** | Enter the **smaller** of: two-thirds (²⁄₃) of gross nonfarm income⁴ (not less than zero) **or** the amount on line 16. Also include this amount on line 4b above . . . . . . . . . . . . | **17** | |

¹ From Sch. F, line 9, and Sch. K-1 (Form 1065), box 14, code B.
² From Sch. F, line 34; and Sch. K-1 (Form 1065), box 14, code A—minus the amount you would have entered on line 1b had you not used the optional method.
³ From Sch. C, line 31; and Sch. K-1 (Form 1065), box 14, code A.
⁴ From Sch. C, line 7; and Sch. K-1 (Form 1065), box 14, code C.

For Paperwork Reduction Act Notice, see your tax return instructions.

Schedule SE (Form 1040) 2020

BCA

-5173

| Payer | T\|S | Unemployment Received | Repaid | Withholding Federal | State |
|-------|-----|------------------------|--------|---------------------|-------|
| STATE OF MICHIGAN | X | 18298 | | | |
| STATE OF MICHIGAN | X | 14780 | | | |
| | | 33078 | | | |

# 4562

## Depreciation and Amortization
## (Including Information on Listed Property)

OMB No. 1545-0172

**2020**

Department of the Treasury
Internal Revenue Service     (99)

▶ Attach to your tax return.
▶ Go to *www.irs.gov/Form4562* for instructions and the latest information.

Attachment
Sequence No. **179**

| Name(s) shown on return | Business or activity to which this form relates | Identifying number |
|---|---|---|
| JAMES S RAHAIM & NICOLE WILSKI | SCHEDULE C | ....5173 |

### Part I  Election To Expense Certain Property Under Section 179

Note: If you have any listed property, complete Part V before you complete Part I.

| | | |
|---|---|---|
| 1 | Maximum amount (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . | **1** |
| 2 | Total cost of section 179 property placed in service (see instructions) . . . . . . . . . . . . | **2** |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) . . . . . . | **3** |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- . . . . . . . . . . | **4** |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . | **5** |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 . . . . . . . . . . . | **7** | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 . . . . . . . . | **8** |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 . . . . . . . . . . . . . . . . . | **9** |
| 10 | Carryover of disallowed deduction from line 13 of your 2019 Form 4562 . . . . . . . . . . . | **10** |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5. See instructions . . | **11** |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 . . . . . . . | **12** |
| 13 | Carryover of disallowed deduction to 2021. Add lines 9 and 10, less line 12 . . . . . . ▶ | **13** | |

Note: Don't use Part II or Part III below for listed property. Instead, use Part V.

### Part II  Special Depreciation Allowance and Other Depreciation (Don't include listed property. See instructions.)

| | | |
|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year. See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . | **14** |
| 15 | Property subject to section 168(f)(1) election . . . . . . . . . . . . . . . . . . . . . . . | **15** |
| 16 | Other depreciation (including ACRS) . . . . . . . . . . . . . . . . . . . . . . . . . . . | **16** |

### Part III  MACRS Depreciation (Don't include listed property. See instructions.)

#### Section A

| | | |
|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2020 . . . . . . . . | **17** |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here . . . . . . . . . . . . . . . . . . . . . . ▶ ☐ | |

#### Section B - Assets Placed in Service During 2020 Tax Year Using the General Depreciation System

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only—see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19 a  3-year property | | | | | | |
| b  5-year property | | | | | | |
| c  7-year property | | | | | | |
| d  10-year property | | | | | | |
| e  15-year property | | | | | | |
| f  20-year property | | | | | | |
| g  25-year property | | | 25 yrs. | | S/L | |
| h  Residential rental property | | | 27.5 yrs. | MM | S/L | |
| | | | 27.5 yrs. | MM | S/L | |
| i  Nonresidential real property | | | 39 yrs. | MM | S/L | |
| | | | | MM | S/L | |

#### Section C - Assets Placed in Service During 2020 Tax Year Using the Alternative Depreciation System

| (a) Classification of property | (b) | (c) | (d) | (e) | (f) | (g) |
|---|---|---|---|---|---|---|
| 20 a  Class life | | | | | S/L | |
| b  12-year | | | 12 yrs. | | S/L | |
| c  30-year | | | 30 yrs. | MM | S/L | |
| d  40-year | | | 40 yrs. | MM | S/L | |

### Part IV  Summary (See instructions.)

| | | |
|---|---|---|
| 21 | Listed property. Enter amount from line 28 . . . . . . . . . . . . . . . . . . . . . . . . | **21** |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations—see instructions . . . . | **22** |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs . . . . . . . . . . | **23** | |

For Paperwork Reduction Act Notice, see separate instructions.

Form 4562 (2020)

DCA

| Form **4562** | **Depreciation and Amortization** | OMB No. 1545-0172 |
|---|---|---|
| Department of the Treasury<br>Internal Revenue Service  (99) | **(Including Information on Listed Property)**<br>► Attach to your tax return.<br>► Go to www.irs.gov/Form4562 for instructions and the latest information. | **2020**<br>Attachment<br>Sequence No. **179** |

| Name(s) shown on return<br>JAMES S RAHAIM & NICOLE WILSKI | Business or activity to which this form relates<br>SCHEDULE C | Identifying number<br>-5173 |
|---|---|---|

**Part I   Election To Expense Certain Property Under Section 179**

Note: If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---|---|
| 1 | Maximum amount (see instructions) | **1** | |
| 2 | Total cost of section 179 property placed in service (see instructions) | **2** | |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | **3** | |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | **4** | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | **5** | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 . . . . . . . . . . . . . . | **7** | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | **8** | |
| 9 | Tentative deduction. Enter the smaller of line 5 or line 8 | **9** | |
| 10 | Carryover of disallowed deduction from line 13 of your 2019 Form 4562 | **10** | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5. See instructions | **11** | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | **12** | |
| 13 | Carryover of disallowed deduction to 2021. Add lines 9 and 10, less line 12  ► | **13** | |

Note: Don't use Part II or Part III below for listed property. Instead, use Part V.

**Part II   Special Depreciation Allowance and Other Depreciation (Don't include listed property. See instructions.)**

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year. See instructions | **14** | |
| 15 | Property subject to section 168(f)(1) election | **15** | |
| 16 | Other depreciation (including ACRS) | **16** | |

**Part III   MACRS Depreciation (Don't include listed property. See instructions.)**

**Section A**

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2020 | **17** | 152,658 |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here . . . . . . . . . . . . . . . . . . . . . . . . . ► ☐ | | |

**Section B - Assets Placed in Service During 2020 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only—see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19 a   3-year property | | | | | | |
| b   5-year property | | | | | | |
| c   7-year property | | | | | | |
| d   10-year property | | | | | | |
| e   15-year property | | | | | | |
| f   20-year property | | | | | | |
| g   25-year property | | | 25 yrs. | | S/L | |
| h   Residential rental property | | | 27.5 yrs.<br>27.5 yrs. | MM<br>MM | S/L<br>S/L | |
| i   Nonresidential real property | | | 39 yrs. | MM<br>MM | S/L<br>S/L | |

**Section C - Assets Placed in Service During 2020 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| 20 a   Class life | | | | | S/L | |
| b   12-year | | | 12 yrs. | | S/L | |
| c   30-year | | | 30 yrs. | MM | S/L | |
| d   40-year | | | 40 yrs. | MM | S/L | |

**Part IV   Summary (See instructions.)**

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 . . . . . . . . . . . . . . . . . . | **21** | |
| 22 | Total. Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations—see instructions | **22** | 152,658 |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs . . . . . . . . . . | **23** | |

For Paperwork Reduction Act Notice, see separate instructions.

Form 4562 (2020)

BCA

Form **6251**

Department of the Treasury
Internal Revenue Service (99)

# Alternative Minimum Tax—Individuals

▶ Go to *www.irs.gov/Form6251* for instructions and the latest information.

▶ Attach to Form 1040, 1040-SR, or 1040-NR.

OMB No. 1545-0074

**2020**

Attachment
Sequence No. **32**

Name(s) shown on Form 1040, 1040-SR, or 1040-NR

JAMES S RAHAIM & NICOLE WILSKI

Your social security number

5173

## Part I  Alternative Minimum Taxable Income (See instructions for how to complete each line.)

| | | |
|---|---|---:|
| 1 | Enter the amount from Form 1040 or 1040-SR, line 15, if more than zero. If Form 1040 or 1040-SR, line 15, is zero, subtract lines 12 and 13 of Form 1040 or 1040-SR from line 11 of Form 1040 or 1040-SR and enter the result here. (If less than zero, enter as a negative amount.) | 1 | -65,933 |
| 2a | If filing Schedule A (Form 1040), enter the taxes from Schedule A, line 7; otherwise, enter the amount from Form 1040 or 1040-SR, line 12 | 2a | 10,000 |
| b | Tax refund from Schedule 1 (Form 1040), line 1 or line 8 | 2b | ( ) |
| c | Investment interest expense (difference between regular tax and AMT) | 2c | |
| d | Depletion (difference between regular tax and AMT) | 2d | |
| e | Net operating loss deduction from Schedule 1 (Form 1040), line 8. Enter as a positive amount | 2e | 197,971 |
| f | Alternative tax net operating loss deduction | 2f | ( ) |
| g | Interest from specified private activity bonds exempt from the regular tax | 2g | |
| h | Qualified small business stock, see instructions | 2h | |
| i | Exercise of incentive stock options (excess of AMT income over regular tax income) | 2i | |
| j | Estates and trusts (amount from Schedule K-1 (Form 1041), box 12, code A) | 2j | |
| k | Disposition of property (difference between AMT and regular tax gain or loss) | 2k | |
| l | Depreciation on assets placed in service after 1986 (difference between regular tax and AMT) | 2l | |
| m | Passive activities (difference between AMT and regular tax income or loss) | 2m | |
| n | Loss limitations (difference between AMT and regular tax income or loss) | 2n | |
| o | Circulation costs (difference between regular tax and AMT) | 2o | |
| p | Long-term contracts (difference between AMT and regular tax income) | 2p | |
| q | Mining costs (difference between regular tax and AMT) | 2q | |
| r | Research and experimental costs (difference between regular tax and AMT) | 2r | |
| s | Income from certain installment sales before January 1, 1987 | 2s | ( ) |
| t | Intangible drilling costs preference | 2t | |
| 3 | Other adjustments, including income-based related adjustments | 3 | |
| 4 | Alternative minimum taxable income. Combine lines 1 through 3. (If married filing separately and line 4 is more than $745,200, see instructions.) | 4 | 142,038 |

## Part II  Alternative Minimum Tax (AMT)

| | | |
|---|---|---:|
| 5 | Exemption. | | |

| IF your filing status is . . . | AND line 4 is not over . . . | THEN enter on line 5 . . . |
|---|---|---|
| Single or head of household | $ 518,400 | $ 72,900 |
| Married filing jointly or qualifying widow(er) | 1,036,800 | 113,400 |
| Married filing separately | 518,400 | 56,700 |

| | | |
|---|---|---:|
| | If line 4 is over the amount shown above for your filing status, see instructions. | 5 | 113,400 |
| 6 | Subtract line 5 from line 4. If more than zero, go to line 7. If zero or less, enter -0- here and on lines 7, 9, and 11, and go to line 10 | 6 | 28,638 |
| 7 | • If you are filing Form 2555, see instructions for the amount to enter.<br>• If you reported capital gain distributions directly on Form 1040 or 1040-SR, line 7; you reported qualified dividends on Form 1040 or 1040-SR, line 3a; or you had a gain on both lines 15 and 16 of Schedule D (Form 1040) (as refigured for the AMT, if necessary), complete Part III on the back and enter the amount from line 40 here.<br>• All others: If line 6 is $197,900 or less ($98,950 or less if married filing separately), multiply line 6 by 26% (0.26). Otherwise, multiply line 6 by 28% (0.28) and subtract $3,958 ($1,979 if married filing separately) from the result. | 7 | 7,446 |
| 8 | Alternative minimum tax foreign tax credit (see instructions) | 8 | |
| 9 | Tentative minimum tax. Subtract line 8 from line 7 | 9 | 7,446 |
| 10 | Add Form 1040 or 1040-SR, line 16 (minus any tax from Form 4972), and Schedule 2 (Form 1040), line 2. Subtract from the result any foreign tax credit from Schedule 3 (Form 1040), line 1. If you used Schedule J to figure your tax on Form 1040 or 1040-SR, line 16, refigure that tax without using Schedule J before completing this line (see instructions) | 10 | |
| 11 | AMT. Subtract line 10 from line 9. If zero or less, enter -0-. Enter here and on Schedule 2 (Form 1040), line 1 | 11 | 7,446 |

For Paperwork Reduction Act Notice, see your tax return instructions.

BCA

Form **6251** (2020)

## Part III   Tax Computation Using Maximum Capital Gains Rates

Complete Part III only if you are required to do so by line 7 or by the Foreign Earned Income Tax Worksheet in the instructions.

| | | | |
|---|---|---|---|
| 12 | Enter the amount from Form 6251, line 6. If you are filing Form 2555, enter the amount from line 3 of the worksheet in the instructions for line 7 . . . . . . . . . . . . . . . . . . . . . . . | 12 | 28,638 |
| 13 | Enter the amount from line 4 of the Qualified Dividends and Capital Gain Tax Worksheet in the instructions for Forms 1040 and 1040-SR or the amount from line 13 of the Schedule D Tax Worksheet in the instructions for Schedule D (Form 1040), whichever applies (as refigured for the AMT, if necessary) (see instructions). If you are filing Form 2555, see instructions for the amount to enter . . . . . . . . . . . | 13 | |
| 14 | Enter the amount from Schedule D (Form 1040), line 19 (as refigured for the AMT, if necessary) (see instructions). If you are filing Form 2555, see instructions for the amount to enter . . . . . . . . . . . | 14 | |
| 15 | If you did not complete a Schedule D Tax Worksheet for the regular tax or the AMT, enter the amount from line 13. Otherwise, add lines 13 and 14, and enter the smaller of that result or the amount from line 10 of the Schedule D Tax Worksheet (as refigured for the AMT, if necessary). If you are filing Form 2555, see instructions for the amount to enter . . . . . . . . . . . . . . . . . . . . . . . | 15 | |
| 16 | Enter the smaller of line 12 or line 15 . . . . . . . . . . . . . . . . . . . . . . . . . | 16 | |
| 17 | Subtract line 16 from line 12 . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 17 | 28,638 |
| 18 | If line 17 is $197,900 or less ($98,950 or less if married filing separately), multiply line 17 by 26% (0.26). Otherwise, multiply line 17 by 28% (0.28) and subtract $3,958 ($1,979 if married filing separately) from the result . . . . . ▶ | 18 | 7,446 |
| 19 | Enter:<br>• $80,000 if married filing jointly or qualifying widow(er),<br>• $40,000 if single or married filing separately, or<br>• $53,600 if head of household. | 19 | 80,000 |
| 20 | Enter the amount from line 5 of the Qualified Dividends and Capital Gain Tax Worksheet or the amount from line 14 of the Schedule D Tax Worksheet, whichever applies (as figured for the regular tax). If you did not complete either worksheet for the regular tax, enter the amount from Form 1040 or 1040-SR, line 15; if zero or less, enter -0-. If you are filing Form 2555, see instructions for the amount to enter . . . . . . . . . . . | 20 | |
| 21 | Subtract line 20 from line 19. If zero or less, enter -0- . . . . . . . . . . . . . . . . . . . . | 21 | 80,000 |
| 22 | Enter the smaller of line 12 or line 13 . . . . . . . . . . . . . . . . . . . . . . . . . | 22 | |
| 23 | Enter the smaller of line 21 or line 22. This amount is taxed at 0% . . . . . . . . . . . . . . . | 23 | |
| 24 | Subtract line 23 from line 22 . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 24 | |
| 25 | Enter:<br>• $441,450 if single<br>• $248,300 if married filing separately<br>• $496,600 if married filing jointly or qualifying widow(er)<br>• $469,050 if head of household | 25 | 496,600 |
| 26 | Enter the amount from line 21 . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 26 | 80,000 |
| 27 | Enter the amount from line 5 of the Qualified Dividends and Capital Gain Tax Worksheet or the amount from line 21 of the Schedule D Tax Worksheet, whichever applies (as figured for the regular tax). If you did not complete either worksheet for the regular tax, enter the amount from Form 1040 or 1040-SR, line 15; if zero or less, enter -0-. If you are filing Form 2555, see instructions for the amount to enter . . . . . . . . . . . | 27 | |
| 28 | Add line 26 and line 27 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 28 | 80,000 |
| 29 | Subtract line 28 from line 25. If zero or less, enter -0- . . . . . . . . . . . . . . . . . . . | 29 | 416,600 |
| 30 | Enter the smaller of line 24 or line 29 . . . . . . . . . . . . . . . . . . . . . . . . . | 30 | |
| 31 | Multiply line 30 by 15% (0.15) . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | 31 | |
| 32 | Add lines 23 and 30 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 32 | |
| | If lines 32 and 12 are the same, skip lines 33 through 37 and go to line 38. Otherwise, go to line 33. | | |
| 33 | Subtract line 32 from line 22 . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 33 | |
| 34 | Multiply line 33 by 20% (0.20) . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | 34 | |
| | If line 14 is zero or blank, skip lines 35 through 37 and go to line 38. Otherwise, go to line 35. | | |
| 35 | Add lines 17, 32, and 33 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 35 | |
| 36 | Subtract line 35 from line 12 . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 36 | |
| 37 | Multiply line 36 by 25% (0.25) . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | 37 | |
| 38 | Add lines 18, 31, 34, and 37 . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 38 | 7,446 |
| 39 | If line 12 is $197,900 or less ($98,950 or less if married filing separately), multiply line 12 by 26% (0.26). Otherwise, multiply line 12 by 28% (0.28) and subtract $3,958 ($1,979 if married filing separately) from the result | 39 | 7,446 |
| 40 | Enter the smaller of line 38 or line 39 here and on line 7. If you are filing Form 2555, do not enter this amount on line 7. Instead, enter it on line 4 of the worksheet in the instructions for line 7 . . . . . . . . . . . | 40 | 7,446 |

Form **6251** (2020)

# 8867

## Paid Preparer's Due Diligence Checklist

Earned Income Credit (EIC), American Opportunity Tax Credit (AOTC),
Child Tax Credit (CTC) (including the Additional Child Tax Credit (ACTC)) and
Credit for Other Dependents (ODC)), and Head of Household (HOH) Filing Status

▶ To be completed by preparer and filed with Form 1040, 1040-SR, 1040-NR, 1040-PR, or 1040-SS.
▶ Go to www.irs.gov/Form8867 for instructions and the latest information.

Department of the Treasury
Internal Revenue Service

OMB No. 1545-0074

## 2020

Attachment
Sequence No. **70**

Taxpayer name(s) shown on return

JAMES S RAHAIM & NICOLE WILSKI

Taxpayer identification number

-5173

Enter preparer's name and PTIN

JOHN D MCGOWAN

P00423178

| Part I | Due Diligence Requirements |
|---|---|

Please check the appropriate box for the credit(s) and/or HOH filing status claimed on the return and complete the related Parts I–V for the benefit(s) claimed (check all that apply).  ☐ EIC  ☒ CTC/ACTC/ODC  ☐ AOTC  ☐ HOH

| | | Yes | No | N/A |
|---|---|---|---|---|
| 1 | Did you complete the return based on information for tax year 2020 provided by the taxpayer or reasonably obtained by you? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | ☒ | ☐ | |
| 2 | If credits are claimed on the return, did you complete the applicable EIC and/or CTC/ACTC/ODC worksheets found in the Form 1040, 1040-SR, 1040-NR, 1040-PR, or 1040-SS instructions, and/or the AOTC worksheet found in the Form 8863 instructions, or your own worksheet(s) that provides the same information, and all related forms and schedules for each credit claimed? . . . . . | ☒ | ☐ | |
| 3 | Did you satisfy the knowledge requirement? To meet the knowledge requirement, you must do both of the following. <br> • Interview the taxpayer, ask questions, and contemporaneously document the taxpayer's responses to determine that the taxpayer is eligible to claim the credit(s) and/or HOH filing status. <br> • Review information to determine that the taxpayer is eligible to claim the credit(s) and/or HOH filing status and to figure the amount(s) of any credit(s) . . . . . . . . . . . . . | ☒ | ☐ | |
| 4 | Did any information provided by the taxpayer or a third party for use in preparing the return, or information reasonably known to you, appear to be incorrect, incomplete, or inconsistent? (If "Yes," answer questions 4a and 4b. If "No," go to question 5.) . . . . . . . . . . . . . . | ☐ | ☒ | |
| a | Did you make reasonable inquiries to determine the correct, complete, and consistent information? | ☐ | ☐ | |
| b | Did you contemporaneously document your inquiries? (Documentation should include the questions you asked, whom you asked, when you asked, the information that was provided, and the impact the information had on your preparation of the return.) . . . . . . . . . . . . . . . | ☐ | ☐ | |
| 5 | Did you satisfy the record retention requirement? To meet the record retention requirement, you must keep a copy of your documentation referenced in 4b, a copy of this Form 8867, a copy of any applicable worksheet(s), a record of how, when, and from whom the information used to prepare Form 8867 and any applicable worksheet(s) was obtained, and a copy of any document(s) provided by the taxpayer that you relied on to determine eligibility for the credit(s) and/or HOH filing status or to figure the amount(s) of the credit(s) . . . . . . . . . . . . . . . . . . . . . . . . . . | ☒ | ☐ | |
| | List those documents provided by the taxpayer, if any, that you relied on: <br> BUSINESS RECORDS AND SCHOOL RECORDS | | | |
| 6 | Did you ask the taxpayer whether he/she could provide documentation to substantiate eligibility for the credit(s) and/or HOH filing status and the amount(s) of any credit(s) claimed on the return if his/her return is selected for audit? . . . . . . . . . . . . . . . . . . . . . . . . | ☒ | ☐ | ☐ |
| 7 | Did you ask the taxpayer if any of these credits were disallowed or reduced in a previous year? . . . <br> (If credits were disallowed or reduced, go to question 7a; if not, go to question 8.) | ☒ | ☐ | ☐ |
| a | Did you complete the required recertification Form 8862? . . . . . . . . . . . . . . | ☐ | ☐ | ☐ |
| 8 | If the taxpayer is reporting self-employment income, did you ask questions to prepare a complete and correct Schedule C (Form 1040)? . . . . . . . . . . . . . . . . . . . . . | ☒ | ☐ | ☐ |

For Paperwork Reduction Act Notice, see separate instructions.
DCA

Form **8867** (2020)

**Part II** — Due Diligence Questions for Returns Claiming EIC (If the return does not claim EIC, go to Part III.)

| | | Yes | No | N/A |
|---|---|---|---|---|
| 9a | Have you determined that the taxpayer is eligible to claim the EIC for the number of qualifying children claimed, or is eligible to claim the EIC without a qualifying child? (If the taxpayer is claiming the EIC and does not have a qualifying child, go to question 10.) | ☐ | ☐ | ☐ |
| b | Did you ask the taxpayer if the child lived with the taxpayer for over half of the year, even if the taxpayer has supported the child the entire year? | ☐ | ☐ | ☐ |
| c | Did you explain to the taxpayer the rules about claiming the EIC when a child is the qualifying child of more than one person (tiebreaker rules)? | ☐ | ☐ | ☐ |

**Part III** Due Diligence Questions for Returns Claiming CTC/ACTC/ODC (If the return does not claim CTC, ACTC, or ODC, go to Part IV.)

| | | Yes | No | N/A |
|---|---|---|---|---|
| 10 | Have you determined that each qualifying person for the CTC/ACTC/ODC is the taxpayer's dependent who is a citizen, national, or resident of the United States? | ☒ | | |
| 11 | Did you explain to the taxpayer that he/she may not claim the CTC/ACTC if the taxpayer has not lived with the child for over half of the year, even if the taxpayer has supported the child, unless the child's custodial parent has released a claim to exemption for the child? | ☒ | ☐ | ☐ |
| 12 | Did you explain to the taxpayer the rules about claiming the CTC/ACTC/ODC for a child of divorced or separated parents (or parents who live apart), including any requirement to attach a Form 8332 or similar statement to the return? | ☒ | ☐ | ☐ |

**Part IV** Due Diligence Questions for Returns Claiming AOTC (If the return does not claim AOTC, go to Part V.)

| | | Yes | No |
|---|---|---|---|
| 13 | Did the taxpayer provide substantiation for the credit, such as a Form 1098-T and/or receipts for the qualified tuition and related expenses for the claimed AOTC? | ☐ | ☐ |

**Part V** Due Diligence Questions for Claiming HOH (If the return does not claim HOH filing status, go to Part VI.)

| | | Yes | No |
|---|---|---|---|
| 14 | Have you determined that the taxpayer was unmarried or considered unmarried on the last day of the tax year and provided more than half of the cost of keeping up a home for the year for a qualifying person? | ☐ | ☐ |

**Part VI** Eligibility Certification

▶ **You will have complied with all due diligence requirements for claiming the applicable credit(s) and/or HOH filing status on the return of the taxpayer identified above if you:**

A. Interview the taxpayer, ask adequate questions, contemporaneously document the taxpayer's responses on the return or in your notes, review adequate information to determine if the taxpayer is eligible to claim the credit(s) and/or HOH filing status and to figure the amount(s) of the credit(s);

B. Complete this Form 8867 truthfully and accurately and complete the actions described in this checklist for any applicable credit(s) claimed and HOH filing status, if claimed;

C. Submit Form 8867 in the manner required; and

D. Keep all five of the following records for 3 years from the latest of the dates specified in the Form 8867 instructions under Document Retention.

  1. A copy of this Form 8867.

  2. The applicable worksheet(s) or your own worksheet(s) for any credit(s) claimed.

  3. Copies of any documents provided by the taxpayer on which you relied to determine the taxpayer's eligibility for the credit(s) and/or HOH filing status and to figure the amount(s) of the credit(s).

  4. A record of how, when, and from whom the information used to prepare this form and the applicable worksheet(s) was obtained.

  5. A record of any additional information you relied upon, including questions you asked and the taxpayer's responses, to determine the taxpayer's eligibility for the credit(s) and/or HOH filing status and to figure the amount(s) of the credit(s).

▶ **If you have not complied with all due diligence requirements, you may have to pay a $540 penalty for each failure to comply related to a claim of an applicable credit or HOH filing status.**

| | | Yes | No |
|---|---|---|---|
| 15 | Do you certify that all of the answers on this Form 8867 are, to the best of your knowledge, true, correct, and complete? | ☒ | ☐ |

Form **8867** (2020)

# IRS e-file Signature Authorization

► ERO must obtain and retain completed Form 8879.
► Go to www.irs.gov/Form8879 for the latest information.

OMB No. 1545-0074

Submission Identification Number (SID) ► 30770020211416003281

| Taxpayer's name | Social security number |
|---|---|
| JAMES G RAHAIM | -5173 |
| Spouse's name | Spouse's social security number |
| NICOLE WILSKI | -9156 |

**Part I**   Tax Return Information — Tax Year Ending December 31,   2020   (Enter year you are authorizing.)

Enter whole dollars only on lines 1 through 5.

Note: Form 1040-SS filers use line 4 only. Leave lines 1, 2, 3, and 5 blank.

| | | | |
|---|---|---|---|
| 1 | Adjusted gross income . . . . . . . . . . . . . . . . . . . . . . . | 1 | -27,358 |
| 2 | Total tax . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2 | 21,784 |
| 3 | Federal income tax withheld from Form(s) W-2 and Form(s) 1099 . . . . . . . | 3 | 20,996 |
| 4 | Amount you want refunded to you . . . . . . . . . . . . . . . . . . | 4 | |
| 5 | Amount you owe . . . . . . . . . . . . . . . . . . . . . . . . | 5 | |

**Part II**   Taxpayer Declaration and Signature Authorization (Be sure you get and keep a copy of your return)

Under penalties of perjury, I declare that I have examined a copy of the income tax return (original or amended) I am now authorizing, and to the best of my knowledge and belief, it is true, correct, and complete. I further declare that the amounts in Part I above are the amounts from the income tax return (original or amended) I am now authorizing. I consent to allow my intermediate service provider, transmitter, or electronic return originator (ERO) to send my return to the IRS and to receive from the IRS (a) an acknowledgement of receipt or reason for rejection of the transmission, (b) the reason for any delay in processing the return or refund, and (c) the date of any refund. If applicable, I authorize the U.S. Treasury and its designated Financial Agent to initiate an ACH electronic funds withdrawal (direct debit) entry to the financial institution account indicated in the tax preparation software for payment of my federal taxes owed on this return and/or a payment of estimated tax, and the financial institution to debit the entry to this account. This authorization is to remain in full force and effect until I notify the U.S. Treasury Financial Agent to terminate the authorization. To revoke (cancel) a payment, I must contact the U.S. Treasury Financial Agent at 1-888-353-4537. Payment cancellation requests must be received no later than 2 business days prior to the payment (settlement) date. I also authorize the financial institutions involved in the processing of the electronic payment of taxes to receive confidential information necessary to answer inquiries and resolve issues related to the payment. I further acknowledge that the personal identification number (PIN) below is my signature for the income tax return (original or amended) I am now authorizing and, if applicable, my Electronic Funds Withdrawal Consent.

**Taxpayer's PIN: check one box only**

[X] I authorize JOHN D MCGOWAN PC to enter or generate my PIN   10516

ERO firm name

Enter five digits, but don't enter all zeros

as my signature on the income tax return (original or amended) I am now authorizing.

[ ] I will enter my PIN as my signature on the income tax return (original or amended) I am now authorizing. Check this box only if you are entering your own PIN and your return is filed using the Practitioner PIN method. The ERO must complete Part III below.

Your signature ► _____ Date ► 05/21/2021

**Spouse's PIN: check one box only**

[X] I authorize JOHN D MCGOWAN PC to enter or generate my PIN   51859

ERO firm name

Enter five digits, but don't enter all zeros

as my signature on the income tax return (original or amended) I am now authorizing.

[ ] I will enter my PIN as my signature on the income tax return (original or amended) I am now authorizing. Check this box only if you are entering your own PIN and your return is filed using the Practitioner PIN method. The ERO must complete Part III below.

Spouse's signature ► _____ Date ► 05/21/2021

**Practitioner PIN Method Returns Only—continue below**

**Part III**   Certification and Authentication—Practitioner PIN Method Only

ERO's EFIN/PIN. Enter your six-digit EFIN followed by your five-digit self-selected PIN.   30770012345

Don't enter all zeros

I certify that the above numeric entry is my PIN, which is my signature for the electronic individual income tax return (original or amended) I am now authorized to file for tax year indicated above for the taxpayer(s) indicated above. I confirm that I am submitting this return in accordance with the requirements of the Practitioner PIN method and Pub. 1345, Handbook for Authorized IRS e-file Providers of Individual Income Tax Returns.

ERO's signature ► _____ Date ► 05/21/2021

**ERO Must Retain This Form — See Instructions**
**Don't Submit This Form to the IRS Unless Requested To Do So**

For Paperwork Reduction Act Notice, see your tax return instructions.

Form **8879** (Rev. 01-2021)

BCA

US

## NOL Explanation

2020

PRIOR YEAR NOL

© 2020 Universal Tax Systems, inc. and/or its affiliates and licensors. All rights reserved.

USST93$1

# Schedule C - Line 48
## Other Business Expenses

US 1040

**2020**

| Other Expenses Type | Amount |
|---|---|
| BANK CHARGES | 9,013 |
| DUES AND SUBSCRIPTIONS | 3,575 |
| CREDIT CARD FEES | 35,195 |
| DISPOSAL FEES | 13,307 |
| INSURANCE ADJUSTER | 12,303 |
| LANDSCAPE SNOW REMOVAL | 4,100 |
| NPF | 5,677 |
| ROYALTIES | 56,604 |
| SOFTWARE | 4,679 |
| AUTO FUEL OIL TRAVEL | 13,237 |
| | 157,690 |

© 2020 Universal Tax Systems, Inc. and/or its affiliates and licensors. All rights reserved.

USSTC151

**AFFIDAVIT OF JAMES S. RAHAIM PURSUANT TO 11 U.S.C. 1116(1)(B)**
**REGARDING NO BALANCE SHEET, NO STATEMENT OF OPERATIONS**
**and NO CASH-FLOW STATEMENT**

1. My name is James S. Rahaim and I am the individual Debtor named in the Chapter 11 Petition to which this Affidavit is attached.

2. I have personal knowledge of all the facts to which I am attesting in the Affidavit.

3. I have never prepared either a BALANCE SHEET, STATEMENT OF OPERATIONS or a CASH-FLOW STATEMENT as contemplated by 11 U.S.C. 1116(1)(A), and none of such documents exist.

4. I declare under penalty of perjury that I have never prepared either a BALANCE SHEET, STATEMENT OF OPERATIONS or a CASH-FLOW STATEMENT as contemplated by 11 U.S.C. 1116(1)(A).

dated: <u>October 26, 2021</u>                  /s/ *James S. Rahaim*

_____

**James S. Rahaim**, Debtor

**AFFIDAVIT OF NICOLE U. WILSKI PURSUANT TO 11 U.S.C. 1116(1)(B)**
**REGARDING NO BALANCE SHEET, NO STATEMENT OF OPERATIONS**
**and NO CASH-FLOW STATEMENT**

1.  My name is Nicole U. Wilski and I am the individual Joint Debtor named in the Chapter 11 Petition to which this Affidavit is attached.

2.  I have personal knowledge of all the facts to which I am attesting in the Affidavit.

3.  I have never prepared either a BALANCE SHEET, STATEMENT OF OPERATIONS or a CASH-FLOW STATEMENT as contemplated by 11 U.S.C. 1116(1)(A), and none of such documents exist.

4.  I declare under penalty of perjury that I have never prepared either a BALANCE SHEET, STATEMENT OF OPERATIONS or a CASH-FLOW STATEMENT as contemplated by 11 U.S.C. 1116(1)(A).

dated: <u>October 26, 2021</u>         /s/ *Nicole U. Wilski*

_____
**Nicole U. Wilski**, Debtor

**United States Bankruptcy Court**
**Eastern District of Michigan**

In re   **James S. Rahaim**
       **Nicole U. Wilski**

_____

Debtor(s)

Case No. _____

Chapter   **11**

# VERIFICATION OF CREDITOR MATRIX

The above-named Debtors hereby verify that the attached list of creditors is true and correct to the best of their knowledge.

Date:   **October 26, 2021**

**/s/ James S. Rahaim**

**James S. Rahaim**
Signature of Debtor

Date:   **October 26, 2021**

**/s/ Nicole U. Wilski**

**Nicole U. Wilski**
Signature of Debtor

Albank
3400 West Lawrence Avenue
Chicago, IL 60625

American Express
P.O. Box 981537
El Paso, TX 79998

Baby Buford LLC
1010 Lake Shore Road
Grosse Pointe, MI 48236

Bentley Financial Services
One Porsche Drive
Atlanta, GA 30354

Bloomingdale's
P.O. Box 790004
Saint Louis, MO 63179-0040

Chase (Saphire)
P.O. Box 15123
Wilmington, DE 19850-5123

Consumers Energy
Attn: Bankruptcy Department
4600 Coolidge Highway
Royal Oak, MI 48073

Discover
P.O. Box 30421
Salt Lake City, UT 84130-0421

H & N Realty Corp.
c/o John P. Mallow
15701 Martin Road
Roseville, MI 48066

Internal Revenue Service
SBSE / Insolvency Unit
P.O. Box 330500 - Stop 15
Detroit, MI 48232

JPMorgan Chase Bank, N.A.
201 North Walnut Street
Wilmington, DE 19801

Katz Clan, LLC
c/o David R. Gac
41000 Woodward Avenue., Suite 120 East
Bloomfield Hills, MI 48302

Lakeside Lighting & Irrigation
18530 Mack Avenue, Suite 432
Grosse Pointe, MI 48236

Madison Fourtenn, LLC
c/o Regina Brodersen
30100 Telegraph Road, Suite 403
Franklin, MI 48025

Mago, Inc.
c/o Esther Shinyoung Lee
516 North Irving Boulevard
Los Angeles, CA 90004

Synchrony Bank
attn: Bankruptcy Department
P. O. Box 965060
Orlando, FL 32896-5060

Sysco Business Services
24500 Highway 290
Cypress, TX 77429

The Perillo Family Limited Partnership
3750 North Lake Shore Drive
Chicago, IL 60613

Tim Hortons USA, Inc.
Tim Donut U.S. Limited, Inc.
5707 Blue Lagoon Drive
Miami, FL 33126

U.S. Attorney
attn: Civil Division
INTERNAL REVENUE SERVICE
211 W. Fort St., Ste. 2001
Detroit, MI 48226

U.S. Attorney
attn: Civil Division
(re: Small Business Administration)
211 West Fort Street, Ste. 2001
Detroit, MI 48226

U.S. Small Business Administration
409 3rd Street, SW
Washington, DC 20416

Wasch Raines LLP
2500 North Military Trail, Suite 100
Boca Raton, FL 33431